**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | _____ |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | For prior year:<br>From 12/29/2025 to Filing Date | ■ Operating a business<br>☐ Other _____ | $44,956,847.53 |
   | For prior year:<br>From 05/30/2025 to Filing Date | ■ Operating a business<br>☐ Other _____ | $111,093,981.58 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From 12/29/2025 to Filing Date | Royalties | $527,255.70 |
   | **For prior year:**<br>From 05/30/2025 to Filing Date | Royalties | $1,509,994.62 |

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

| Debtor | OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina | Case number (if known) | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1. See Rider SOFA (Supplier Payments) | | $15,382,266.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.2. See Rider SOFA (Severance List) | | $2,078,824.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. Robert Feist<br><br>Petition# 9498367-1-1 | Claim Petition for Workers' Compensation (LIBC-362) | Pennsylvania Dept. of Labor & Industry Worker's Compensation Office & Adjudication 7248 Tilghman St., Ste. 150 Allentown, PA 18106 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina | Case number *(if known)* |
|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | Annabelle Heiman | Employee is represented by counsel, but no lawsuit has been filed. | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | Colorado Department of Labor and Employment Division of Labor Standards and Statistics Visit No. V26-0043 | DOL Audit | | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | See Rider SOFA (Charitable Donation List) | Cash | | $23,657.72 |
| | **Recipients relationship to debtor**<br>None | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor   OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina
Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Howley Law PLLC | | 5/27/26 | $75,000.00 |
| | **Email or website address** https://howley-law.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | Howley Law PLLC | | 06/16/26 | $34,080.50 |
| | **Email or website address** https://howley-law.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:   Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

Debtor   OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina     Case number *(if known)*

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

■ Yes. State the nature of the information collected and retained.

Loyalty Program - Name, Zip Code, Phone, Birthday, Email

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

■ Yes. Does the debtor serve as plan administrator?

■ No Go to Part 10.
☐ Yes. Fill in below:

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

| Debtor | OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina | Case number *(if known)* | |
|---|---|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  OTB Hospitality Maryland, LLC | Hold Liquor License for Maryland | **EIN:**      39-2149465<br><br>**From-To** |
| 25.2.  On the Border – Conway Club, Inc. | Nonprofit that is involved in the sale of alcohol from the Conway Location | **EIN:**      81-2097680<br><br>**From-To** |

| Debtor | OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina | Case number *(if known)* | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. InfoSync<br>1938 N Woodlawn Ste 110<br>Wichita, KS 67208 | 05/30/2025-12/31/2025 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. Grant Thornton LLP<br>33911 Treasury Center<br>Chicago, IL 60694 | 05/30/2025-Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1 General Manager | 6/16/26 | 0 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| EatecHelp@pappas.com | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Chris Pappas | | Co-President | |

Debtor    OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina

Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Evelyn Pappas | | Co-President | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Mike Rizzo | | Vice President | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Eric Swanson | | Treasurer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Anna Marchand | | Secretary | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Pappas Restaurants, Inc. | | Member | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| Pappas Restaurants Inc. | **EIN:**    76-0193066 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

| Debtor | OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina | Case number *(if known)* | |
|--------|------|------|---|

---

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/29/2026

*/s/ Eric Swanson*                                    Eric Swanson
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor      Treasurer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

# Rider SOFA

## List of Supplier Payments

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| 1350 NW LLC | 6336 GREENVILLE AVE STE C | DALLAS | TX | 75206 | 31,773.53 | 13,089.30 | 13,126.91 | | 57,989.74 |
| 170 NE 40TH STREET INC | 2121 NW 2ND AVE  206 | MIAMI | FL | 33127-4830 | 15,186.68 | 15,186.68 | 15,186.68 | | 45,560.04 |
| 1-800 PLUMBING | 5046 SANDEROSA RD | FAYETTEVILLE | NC | 28312 | | 133.75 | 214.00 | | 347.75 |
| 1ST SOURCE RESTAURANT SERVICES INC | 665 E JONES ST | LEWISVILLE | TX | 75057 | | | 678.90 | | 678.90 |
| 254LAWNS LLC | PO BOX 5885 | WACO | TX | 76708 | 530.43 | 530.43 | 1,805.43 | | 2,866.29 |
| 360 TRAINING | 5000 PLAZA ON THE LAKE | AUSTIN | TX | 78746 | 3,370.54 | 967.80 | 1,997.44 | | 6,335.78 |
| 3B2 SOLUTIONS, LLC | 35-B CONCOURSE WAY | GREER | SC | 29650 | | 871.24 | 3,178.41 | 896.34 | 4,945.99 |
| 4066 LLC | 700 BALES RD STE 6 | MCALLEN | TX | 78503 | | | 3,551.95 | | 3,551.95 |
| A CLEAR DIFFERENCE LLC | 8201 HENRY AVE APT C12 | PHILADELPHIA | PA | 19128-2920 | 655.08 | 120.00 | 247.20 | 381.19 | 1,403.47 |
| A&B DISTRIBUTORS OF ARKANSAS INC. | 1200 FEDERAL WAY | LOWELL | AR | 72745 | 167.65 | 157.00 | 176.00 | 150.00 | 650.65 |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | WIHCITA | KS | 73105 | 554.87 | 7,389.68 | 5,260.89 | 1,526.12 | 14,731.56 |
| ADAMS BEVERAGES OF NC, LLC | 7505 STATESVILLE ROAD | CHARLOTTE | NC | 28269 | 267.16 | 282.21 | 260.80 | 210.00 | 1,020.17 |
| ADATH EMANU-EL JEWISH REFORM CONG INC. | 205 ELBO LN | MOUNT LAUREL | NJ | 08054 | | | 89.33 | | 89.33 |
| ADRIANNE GARY | | | | | | 711.15 | | | 711.15 |
| AIRPORT ASSOCIATES LP | 636 OLD YORK RD 2ND FL | JENKINTOWN | PA | 19046 | 12,324.93 | 12,324.93 | 12,324.93 | | 36,974.79 |
| ALGONQUIN I LLC | PO BOX 3636 | SEAL BEACH | CA | 90740 | 16,993.00 | | | | 16,993.00 |
| ALLAN S GOODMAN INC | PO BOX 749 | HARTFORD | CT | 06142-0749 | 313.65 | 282.19 | 356.13 | | 951.97 |
| ALLEN G OLIPHANT JR | 8547 E ARAPAHOE RD SUITE J #310 | GREENWOOD | CO | 80112 | 7,916.67 | 7,916.67 | 7,916.67 | | 23,750.01 |
| ALLIANCE BEVERAGE DISTRIBUTING, LLC - MI - FN | 4490 60TH STREET SE | GRAND RAPID | MI | 49512 | 435.00 | 495.60 | | | 930.60 |
| ALLIED BEVERAGE GROUP LLC - FN | 700 KAPKOWSKI RD | ELIZABETH | NJ | 07201 | 346.70 | 5,773.50 | 1,940.98 | 1,217.49 | 9,278.67 |
| ALSCO - CHARLOTTE NC | PO BOX 668088 | CHARLOTTE | NC | 28266 | 1,076.84 | 1,183.57 | | 1,590.22 | 3,850.63 |
| ALSCO - INDIANAPOLIS, IN | 711 E VERMONT ST | INDIANAPOLIS | IN | 46202 | 1,474.89 | 1,631.75 | | 2,852.75 | 5,959.39 |
| ALSCO - LANHAM, MD | 4900 PHILADELPHIA WAY | LANHAM | MD | 20706 | 762.48 | 381.24 | | | 1,143.72 |
| ALSCO - RALEIGH,NC | 3301 HILLSBOROUGH ST | RALEIGH | NC | 27607 | 504.80 | 662.15 | | 797.09 | 1,964.04 |
| ALSCO - TN | 1312 LOUISIANA ST | MEMPHIS | TN | 38106 | 3,274.32 | 3,748.53 | | 6,444.52 | 13,467.37 |
| ALSCO - WICHITA FALLS, TX | 2816 CENTRAL EXPRESSWAY EAST | WICHITA FALL | TX | 76301 | 1,622.23 | 2,560.65 | | 5,251.72 | 9,434.60 |
| ALSCO INC - CHICAGOIL | 2641 S LEAVITT ST | CHICAGO | IL | 60608 | 173.32 | 173.32 | | 568.13 | 914.77 |
| ALSCO INC - DENVER LINEN | 5090 COOK ST | DENVER | CO | 80216 | 1,873.53 | 1,276.33 | | 762.33 | 3,912.19 |
| ALSCO INC - NEW JERSEY DEPOT | 30 MCCULLOUGH DR | NEW CASTLE | DE | 19720 | 3,807.74 | 3,230.65 | | 8,597.95 | 15,636.34 |
| ALSCO INC-BOX 8829-SHREVEPORT | PO BOX 8829 | SHREVEPORT | LA | 71148-8829 | 5,453.98 | 7,199.13 | | 11,926.35 | 24,579.46 |
| ALSCO INC-S/A | 3323 E COMERCE ST | SAN ANTONIO | TX | 78220 | 526.48 | 461.84 | | 1,214.88 | 2,203.20 |
| ALSCO UNIFORMS - BETHLEHEM, PA | 2255 CITY LINE RD | BETHLEHEM | PA | 18017 | 1,346.94 | 517.48 | | | 1,864.42 |
| ALSCO UNIFORMS - STRATFORD, CT | 895 WOODEND RD | STRATFORD | CT | 06615 | 874.70 | 524.82 | | 1,642.93 | 3,042.45 |
| ALSCO, INC.-KYLE, TX. | 449 VISTA RIDGE DR. | KYLE | TX | 78640 | 485.07 | 808.45 | | 1,447.84 | 2,741.36 |
| ALSCO-FORT WORTH | 1340 EAST BERRY ST | FORT WORTH | TX | 76119 | 7,547.27 | 8,355.65 | 919.75 | 15,459.84 | 32,282.51 |
| AMAIRANY LERMA | (blank) | (blank) | (blank) | (blank) | | 426.30 | | | 426.30 |
| AMAZON CAPITAL SERVICES, INC. | PO BOX 035184 | SEATTLE | WA | 98124-5184 | 444.12 | 158.68 | 154.74 | | 757.54 |
| AMERICAN BACKFLOW AND PLUMBING CO | 1515 N TOWN EAST BLVD, STE 138-444 | MESQUITE | TX | 75150 | 1,055.44 | 2,967.01 | 1,363.95 | | 5,386.40 |
| American Express | | | | | 114,531.30 | 89,108.26 | 137,582.90 | 3,466.78 | 344,689.24 |
| AMERICAN EXPRESS CONFERMA | | | | | 3,913.72 | 6,380.44 | 1,131.35 | | 11,425.51 |
| ANGEL URI ACOSTA | 5801 LYLE ST | WEST WORTH | TX | 76114 | 541.25 | 18,997.93 | 4,546.50 | | 24,085.68 |
| ANHEISER-BUSCH SALES OF OK | 1700 BEECHWOOD AVE | OKLAHOMA CI | OK | 73149 | 16.00 | 80.35 | 272.35 | 117.00 | 485.70 |
| ANHEUSER BUSCH SALES TULSA - FN | 2929 N FLORENCE | TULSA | OK | 74110 | | 380.40 | 130.20 | | 510.60 |
| ANIL KUMAR | 7702 KELTY TRL | FRANKTOWN | CO | 80116 | 16,250.00 | 16,250.00 | 16,250.00 | | 48,750.00 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| ANNE YEAGER | (blank) | (blank) | (blank) | (blank) | | | 122.42 | | 122.42 |
| ARKANSAS BEVERAGE | 4480 DR MARTIN LUTHER KING JR BLVD | FORT MYERS | FL | 33905 | 206.00 | 1,208.35 | (268.50) | | 1,145.85 |
| ARKANSAS DEPARTMENT OF LABOR | BOILER INSPECTION DIVISION | LITTLE ROCK | AR | 72201 | | 39.00 | | | 39.00 |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | 1509 W 7TH ST | LITTLE ROCK | AR | 72201 | 46,723.00 | 52,779.00 | | | 99,502.00 |
| ARZOLA TREE AND LAWN SERVICE | PO BOX 8541 | LONGVIEW | TX | 75604 | | 750.00 | 811.88 | | 1,561.88 |
| ATHENS DISTRIBUTING CO. - MEMPHIS FN | 905 JAMES STREET | MEMPHIS | TN | 38106 | 496.59 | 711.79 | 157.22 | (639.06) | 726.54 |
| AVIANA COMPANY LTD LLC | 27500 DETROIT RD STE 300 | WESTLAKE | OH | 44145 | 9,900.00 | 9,900.00 | 9,900.00 | | 29,700.00 |
| BARNES AND POWER NORTH NO 1 LLC | 111 S TEJON ST STE 222 | COLORADO SI | CO | 80903 | 11,459.65 | 11,459.65 | 11,459.65 | | 34,378.95 |
| BAYLOR SCOTT & WHITE | 301 WASHINGTON AVE | DALLAS | TX | 75246 | | 2,411.36 | | | 2,411.36 |
| BEN E KEITH BEVERAGES | 7001 WILL ROGERS BLVD | FT WORTH | TX | 76140 | 1,750.55 | 3,819.70 | 4,386.70 | 1,297.10 | 11,254.05 |
| BENNETT DIST CO INC - FN | PO BOX 142 | SALISBURY | NC | 28145 | | | 70.32 | | 70.32 |
| BLUE DOT SAFES CORP | 2707 N GAREY AVE | POMONA | CA | 91767 | 875.94 | 1,788.75 | 1,819.00 | | 4,483.69 |
| BLUE LAND PARTNERS LLC | 1803 EVERGREEN AVE | AUSTIN | TX | 78704 | 8,000.00 | 8,792.42 | 13,197.90 | 16,097.17 | 46,087.49 |
| BLUE STAR MOTHERS OF AMERICA INC | PO BOX 888218 | KENTWOOD | MI | 49588 | | | 159.34 | | 159.34 |
| BOB HANSEN | 1013 SW 102ST | OKC | OK | 73139 | 4,850.52 | | | | 4,850.52 |
| BOND DISTRIBUTING CO | 1220 BERNARD DR | BALTIMORE | MD | 21223 | 667.00 | (240.00) | | | 427.00 |
| BRADLEY FAIR PROPERTIES LLC | PO BOX 411015 | BOSTON | MA | 02241-1015 | 12,044.66 | 12,044.66 | 12,044.66 | | 36,133.98 |
| BREAKTHRU BEVERAGE | PO BOX 809180 | CHICAGO | IL | 60680 | 883.33 | 3,510.97 | 2,533.30 | | 6,927.60 |
| BRESCOME BARTON INC | PO BOX 481 | NORTH HAVEN | CT | 06473 | 439.84 | 579.24 | 863.86 | 175.17 | 2,058.11 |
| BREW-TIFUL LINES LLC | 465 SETTLERS GROVE LN | SALISBURY | NC | 28146 | 160.00 | 180.00 | 180.00 | | 520.00 |
| BRIAN SHAUGHNESSY | (blank) | (blank) | (blank) | (blank) | | 16.99 | | | 16.99 |
| BROOK HILL SCHOOL INC. | 1051 N HOUSTON ST | BULLARD | TX | 75757 | | | 67.32 | | 67.32 |
| BROTHERS FOOD SERVICE OF AUSTIN INC | PO BOX 142305 | AUSTIN | TX | 78714 | 56,776.19 | 28,896.45 | | | 85,672.64 |
| BROTHERS FOOD SERVICE-DALLAS | PO BOX 550278 | DALLAS | TX | 75355 | 128,613.75 | 275,345.26 | 231,159.57 | 102,317.38 | 737,435.96 |
| BURLESON IF RED BOOSTER CLUB-BHS SOFTBALL BOOSTER | 800 HEBERLE DR | BURLESON | TX | 76028 | | 63.52 | | | 63.52 |
| C&M SALES | 2800 VANCE STREET | LITTLE ROCK | AR | 72206 | 2,729.08 | 6,680.93 | 4,467.32 | 438.10 | 14,315.43 |
| CAPITAL BEER & BEVERAGE OF OKLAHOMA, LLC - FN | 14911 QUORUM DRIVE | DALLAS | TX | 75254 | 1,699.58 | 1,135.90 | 1,447.33 | 399.70 | 4,682.51 |
| CARENOW CORP | PO BOX 743571 | ATLANTA | GA | 30374-3571 | | | 486.59 | 378.86 | 865.45 |
| CASS INFORMATION SYSTEMS INC. | 12444 POWERSCOURT DRIVE | ST LOUIS | MO | 63131 | 387,220.12 | 404,086.73 | 309,660.59 | 166,529.10 | 1,267,496.54 |
| CASTLE PARK INC | 444 BURGESS DRIVE | CASTLE ROCK | CO | 80104 | 10,416.67 | 10,416.67 | 10,416.67 | | 31,250.01 |
| CENTRAL INDIANA ASPHALT & CONCRETE, LLC | 298 Patriots Landing | Coatesville | Indiana | 46121 | | | 7,850.00 | | 7,850.00 |
| CENTRAL REALTY HOLDINGS LLC | PO BOX 1805 | GREEENVILLE | SC | 29602 | 11,488.64 | 11,488.64 | 11,488.64 | | 34,465.92 |
| CHARGER BANDS BOOSTER ORGANIZATION | 1355 COX MILL RD | CONCORD | NC | 28027 | | 57.44 | | | 57.44 |
| CHARLIE J. GONZALES | (blank) | (blank) | (blank) | (blank) | 127.40 | | 192.50 | | 319.90 |
| CHARTER COMMUNICATIONS | PO BOX 60074 | CITY OF INDUS | CA | 91716-0074 | | 292.46 | 297.89 | 292.46 | 882.81 |
| CHESSHIR STONE & ROCK SUPPLY, INC. | 10211 BICKHAM | DALLAS | TX | 75220 | | 1,066.51 | | | 1,066.51 |
| CHILDRENS CANCER RESEARCH FUND | 1650 W 82ND ST STE 400 | MINNEAPOLIS | MN | 55431 | | 330.49 | | | 330.49 |
| CINTAS CORP #2-631025 | PO BOX 631025 | CINCINNATI | OH | 45263-1025 | 222.41 | 369.46 | 37.40 | | 629.27 |
| CINTAS CORP-650838 | PO BOX 650838 | DALLAS | TX | 75265-0838 | 51.49 | 102.98 | | | 154.47 |
| CIRRO ENERGY | US RETAILERS LLC | DALLAS | TX | 75266-0004 | | 4,205.98 | | | 4,205.98 |
| CITY OF AURORA, COLORADO | 15151 E. ALAMEDA PARKWAY | AURORA | CO | 80012 | 3,902.11 | 1,422.02 | | | 5,324.13 |
| CITY OF CEDAR HILL - CODE ENFORCEMENT | 285 UPTOWN BLVD | CEDAR HILL | TX | 75104 | 100.00 | | | | 100.00 |
| CITY OF COLORADO SPRINGS | 30 S. NEVADA AVE | COLORADO SI | CO | 80903 | 7,822.29 | 6,534.35 | 350.00 | | 14,706.64 |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD - FN | 230 INTERNATIONAL DR | CONCORD | NC | 28027 | 1,712.20 | 4,981.20 | 1,793.60 | 604.40 | 9,091.40 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| CITY OF CONWAY | BEVERAGE TAX | CONWAY | AR | 72033 | | 401.05 | | | 401.05 |
| CITY OF FORT WORTH-CONSUM HEA-99005 | 100 FORT WORTH TRAIL | FORT WORTH | TX | 76102 | | | 1,921.00 | | 1,921.00 |
| CITY OF HOT SPRINGS | PO BOX 6300 | HOT SPRINGS | AR | 71902 | | 1,424.47 | | | 1,424.47 |
| CITY OF KENTWOOD | PO BOX 8848 | KENTWOOD | MI | 49518-8848 | | | 50.00 | | 50.00 |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | LITTLE ROCK | AR | 72201 | | 1,393.50 | | | 1,393.50 |
| CITY OF LONGVIEW ALARM SERVICES | PO BOX 842606 | DALLAS | TX | 75284-2606 | 125.00 | | | | 125.00 |
| CITY OF NEW BRUNSWICK | OFFICE OF THE CITY CLERK, RM 201 | NEW BRUNSW | NJ | 08901-2113 | | | 2,500.00 | | 2,500.00 |
| CITY OF ROGERS | CITY CLERK | ROGERS | AR | 72756 | | 435.31 | | | 435.31 |
| CLEARVIEW ELEMENTRY SCHOOL PTO | 2121 ABINGTON RD | BETHLEHEM | PA | 18018 | | 339.96 | | | 339.96 |
| COLONIAL WINE AND SPIRITS - FN | | | | | 2,756.78 | 1,602.43 | 1,707.88 | | 6,067.09 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 | DENVER | CO | 80217-0087 | | 3,011.00 | | | 3,011.00 |
| COLORADO DEPT OF REV-EFT PYMNTS | 1375 SHERMAN STREET | DENVER | CO | 80261 | 20,706.41 | 13,706.61 | | | 34,413.02 |
| COMCAST - 70219 | PO BOX 70219 | PHILADELPHIA | PA | 19176-0219 | | 691.15 | 1,013.20 | | 1,704.35 |
| COMPTROLLER OF MARYLAND | 110 CARROLL ST | ANNAPOLIS | MD | 21411 | | 21,329.55 | | | 21,329.55 |
| CONNECTICUT DEPARTMENT OF REVENUE SVCS | DEPARTMENT OF REVENUE SERVICES | HARTFORD | CT | 06103 | 13,901.00 | 15,481.00 | | | 29,382.00 |
| CONNECTICUT DISTRIBUTORS FN | PO BOX 487 | STRATFORD | CT | 06615-7100 | 2,628.36 | 3,979.58 | 6,741.07 | (1,083.61) | 12,265.40 |
| CONWAY A&P COMMISSION | PO BOX 1404 | CONWAY | AR | 72033-1404 | | 1,776.42 | | | 1,776.42 |
| CONWAY AREA CHAMBER OF COMMERCE | PO BOX 55048 | LITTLE ROCK | AR | 72215-5048 | | 430.00 | | | 430.00 |
| COORS DISTRIBUTING-DENVER - FN | 5400 N PECOS ST | DENVER | CO | 80221 | 1,088.90 | (750.00) | | | 338.90 |
| COURT DAUGHTERS OF MARY (CATHOLIC DAUGHTERS OF THI | 1321 BROWN TRL STE D | BEDFORD | TX | 76022 | | | 171.79 | | 171.79 |
| COZZINI BROS., INC. | 350 HOWARD AVE | DES PLAINES | IL | 60018 | | 433.60 | | | 433.60 |
| CREATION GARDENS, INC. - WHAT CHEFS WANT | 2055 NELSON MILLER PKWY | LOUISVILLE | KY | 40223 | 5,013.57 | 9,000.56 | 4,709.22 | 301.36 | 19,024.71 |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | FAYETTEVILLE | NC | 28306 | 1,359.85 | 2,714.10 | 2,546.80 | | 6,620.75 |
| CUMBERLAND COUNTY TAX ADMINISTRATION | PO BOX 538313 | ATLANTA | GA | 30353-8313 | 269.21 | 2,406.80 | | | 2,676.01 |
| CUT CLEAN LAWN SERVICE | 429 WEBB ST | CORPUS CHRI | TX | 78418 | | 450.00 | | | 450.00 |
| CUTLER PROPERTY PRESERVATION AND LANDSCAPE SERVICI | PO BOX 845 | GREENBRIER | AR | 72058 | | 938.05 | 1,689.77 | 510.57 | 3,138.39 |
| D B WALLS FOUNDATION | 8318 ANTIETAM DR | MABELVALE | AR | 72103 | | | 236.30 | | 236.30 |
| DAVID A BARTEL | 7577 E CLUB VILLA CIR | SCOTTSDALE | AZ | 85266 | 15,949.58 | 15,949.58 | 15,949.58 | | 47,848.74 |
| DEBRA JONES | P O BOX 531044 | DEBARY | FL | 32713 | | 650.30 | | | 650.30 |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | BINGHAMPTO | NY | 13902-5509 | | 300.00 | | | 300.00 |
| DIGITAL REALTY - TELX RICHARDSON LLC | PO BOX 419729 | BOSTON | MA | 02241-9729 | | 1,351.54 | | | 1,351.54 |
| DIRECTV-BOX 5006 | PO BOX 5006 | CAROL STREA | IL | 60197-5006 | 11,296.45 | 9,969.01 | 8,842.68 | 9,486.77 | 39,594.91 |
| DOORDASH INC | PO BOX 735240 | DALLAS | TX | 75373 | | 5,771.76 | 4,741.78 | 7,537.17 | 18,050.71 |
| DUNBAR SECURITY PRODUCTS | 8525 KELSO DRIVE, SUITE L | BALTIMORE | MD | 21221 | | 2,168.30 | 92.71 | | 2,261.01 |
| DYNAMIC USA | 5755 VALENTINE RD STE 400 | VENTURA | CA | 93003 | | | 1,296.00 | | 1,296.00 |
| E AND P AT NESHAMINY | PO BOX 6296 | HICKSVILLE | NY | 11802-6296 | 18,158.64 | 18,158.64 | 18,144.03 | | 54,461.31 |
| EA GREENWOOD LLC | 635 W 7TH ST STE 310 | CINCINNATI | OH | 45203 | 14,759.94 | 14,759.94 | 14,759.94 | | 44,279.82 |
| EAGLE DIST OF TEXARKANA - FN | 45 GLOBE AVE | TEXARKANA | AR | 71854 | 172.50 | 1,274.60 | 1,255.75 | 124.45 | 2,827.30 |
| EAGLE DISTRIBUTING - MEPMPHIS FN | 310 RADFORD PLACE | KNOXVILLE | TN | 37917 | 179.00 | 239.40 | 443.20 | | 861.60 |
| EAGLE ROCK -DENVER | 1455 EAST 62ND AVE | DENVER | CO | 80216 | 1,856.30 | 1,455.40 | 3,154.15 | 84.10 | 6,549.95 |
| EARTHTEK INC | 408 113TH ST | ARLINGTON | TX | 76011 | 1,000.00 | 2,039.50 | 5,025.00 | 250.00 | 8,314.50 |
| ECOLAB ECOSURE | 26397 NETWORK PLACE | CHICAGO | IL | 60673-1263 | 1,456.56 | 1,092.42 | | | 3,641.40 |
| ECOLAB PEST ELIMINATION- 26252 | 26252 NETWORK PLACE | CHICAGO | IL | 60673-1262 | | | | 6,946.77 | 6,946.77 |
| ECOLAB-32027 | PO BOX 32027 | NEW YORK | NY | 10087 | 503.16 | 2,377.33 | 3,599.36 | 1,167.27 | 7,647.12 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| ECOLAB-70343 | PO BOX 70343 | CHICAGO | IL | 60673 | 2,401.03 | 11,654.06 | 12,934.08 | 715.68 | 27,704.85 |
| EDGAR AGUILAR | (blank) | (blank) | (blank) | (blank) | | | 145.60 | | 145.60 |
| EDMOND UTILITY COSTUMER SERVICE | PO BOX 2970 | EDMOND | OK | 73083 | | 9,747.10 | | | 9,747.10 |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 85,810.56 | 118,604.42 | 77,625.53 | 20,485.59 | 302,526.10 |
| ELAINE Y GUILLORY | (blank) | (blank) | (blank) | (blank) | 213.51 | 140.45 | 409.51 | | 763.47 |
| ELGIN BEVERAGE CO-FN | 1685 FLEETWOOD DR | ELGIN | IL | 60123 | 102.70 | 328.35 | 259.30 | | 690.35 |
| EMERGENCY ICE CO | 8700 DIPLOMACY ROW | DALLAS | TX | 75247 | 129.90 | 308.51 | 1,342.32 | 140.73 | 1,921.46 |
| EMERGIFIRE LLC | PO BOX 181839 | DALLAS | TX | 75218-8839 | 200.00 | 100.00 | | | 300.00 |
| EMPIRE DIST INC - CHARLOTTE - FN | 5417 WYOMING DR | CHARLOTTE | NC | 28273 | 138.96 | 205.65 | 98.61 | 128.64 | 571.86 |
| EMPIRE DISTRIBUTORS OF COLORADO, INC. | 5301 PEORIA ST, SUITE A | DENVER | CO | 80239 | 333.25 | 186.00 | 372.00 | 372.00 | 1,263.25 |
| EMPIRE DISTRIBUTORS OF NC, INC. | 131 NORTH CORPORATE DRIVE | WILMINGTON | NC | 28401 | | 419.10 | | | 419.10 |
| EMPIRE DISTRIBUTORS OF TN, INC-MEMPHIS-FN | 3676 E RAINES RD | MEMPHIS | TN | 38118 | 492.00 | 705.75 | 1,878.00 | (571.84) | 2,503.91 |
| ENCON SYSTEMS, LTD, INC. | 420 N TOWN EAST BLVD | SUNNYVALE | TX | 75182 | 977.66 | 1,420.54 | 3,491.93 | 2,043.45 | 7,933.58 |
| ERIC HALL | 511 S LIMUEL STREET | WICHITA | KS | 67235 | | | 213.00 | | 213.00 |
| ERIC HARRIS | (blank) | (blank) | (blank) | (blank) | | | 181.13 | | 181.13 |
| E-SOURCE MILLER | 3680 W. ROYAL LANE | IRVING | TX | 75063 | | 896.85 | 2,739.47 | | 3,636.32 |
| EUCLID BEVERAGE-EFT - FN | 200 OVERLAND DRIVE | NORTH AUROI | IL | 60542-1671 | 195.45 | 1,071.45 | (403.00) | | 863.90 |
| EVERON | PO BOX 872987 | KANSAS CITY | MO | 64187-2987 | 19,764.28 | 39,742.36 | 79,285.26 | 7,764.65 | 146,556.55 |
| EWING IRRIGATION PRODUCTS INC | PO BOX 208728 | DALLAS | TX | 75320-8728 | | 1,005.29 | | | 1,005.29 |
| FACILITY SOLUTIONS GR-674491 | PO BOX 200942 | DALLAS | TX | 75320-0942 | 62.24 | | | | 62.24 |
| FEDEX FREIGHT-10306 | DEPT CH | PALATINE | IL | 60055-0306 | 6,715.43 | 5,216.13 | | | 11,931.56 |
| FEDEX-660481 | PO BOX 660481 | DALLAS | TX | 75266-0481 | 5,410.20 | 1,871.79 | 9,559.19 | 1,169.15 | 18,010.33 |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | KEARNY | NJ | 07032 | - | 1,670.71 | 2,053.46 | 1,731.10 | 5,455.27 |
| FERGUSON ENTERPRISES INC-061 | P O BOX 847411 | DALLAS | TX | 75284-7411 | (1,251.60) | | | | (1,251.60) |
| FIKES SERVICES, INC-DAL-FT WORTH | 2005 108th STREET | GRAND PRARI | TX | 75050 | 504.72 | 2,300.62 | 1,254.92 | 1,032.45 | 5,092.71 |
| FILTER SYSTEMS INC | 9000 SOVERIGN ROW | DALLAS | TX | 75247 | 1,610.71 | 1,916.10 | 1,916.71 | 1,916.71 | 7,360.23 |
| FINTECH.NET | 3109 W DR MARTIN LUTHER KING JR. BLVD, | TAMPA | FL | 33607 | | (491.59) | | | (491.59) |
| FISHBOWL, INC. | PO BOX 740513 | ATLANTA | GA | 30374-0513 | | | 23,039.68 | 11,519.88 | 34,559.56 |
| FISHER59 DENTON - FN | 2421 I35W N | DENTON | TX | 76208 | 1,912.80 | 2,433.52 | 3,093.57 | 1,041.20 | 8,481.09 |
| FLYWHEEL CO. | 617 1/2 W 19TH ST | HOUSTON | TX | 77008 | 3,486.66 | | 8,228.95 | | 11,715.61 |
| FORCE4GOOD INC | 1032 SANDSTONE CIR | ERIE | CO | 80516 | | 1,688.24 | 1,722.00 | 1,722.00 | 5,132.24 |
| FORTH WORTH FALSE ALARM MANAGEMENT SYSTEM | PO BOX 208767 | DALLAS | TX | 75320-8767 | | | 100.00 | | 100.00 |
| FORWARD WICHITA FALLS | 3111 MIDWESTERN PKWY | WICHITA FALL | TX | 76308 | 15,209.97 | 15,209.97 | 15,209.97 | | 45,629.91 |
| FOUNDATION CAPITAL RESOURCES INC | 3900 SOUTH OVERLAND AVE | SPRINGFIELD | MO | 65807 | 18,700.00 | 18,700.00 | 18,700.00 | | 56,100.00 |
| FREIGHT COMPASS | PO BOX 8458 | THE WOODLAI | TX | 77386 | 4,708.50 | 12,160.91 | 4,499.61 | 1,825.64 | 23,194.66 |
| FRIENDS OF THE BEDFORD PUBLIC LIBRARY | 2424 FOREST RIDGE DR | BEDFORD | TX | 76021 | | 158.17 | | | 158.17 |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | TULSA | OK | 74146 | 10,959.14 | 15,901.47 | 15,410.32 | 6,578.23 | 48,849.16 |
| FRONTIER WASTE - CORPUS | PO BOX 647019 | DALLAS | TX | 75264-7019 | 1,495.65 | | | | 1,495.65 |
| FRYMASTER, LLC | 8700 LINE AVENUE | SHREVEPORT | LA | 71106 | | 896.85 | | | 896.85 |
| G&R MOBILE DETAILING LLC | 706 PINEY RD | TEXARKANA | TX | 75503 | | 500.00 | 649.50 | | 1,149.50 |
| GARRETT ENTERPRISES INC | 174 CORNERSTONE CT STE B | HOT SPRINGS | AR | 71913 | 8,180.83 | 8,180.83 | 8,180.83 | | 24,542.49 |
| GENERAL LINEN & UNIFORM SERVICE | PO BOX #02728 | DETROIT | MI | 48202 | 629.88 | 1,363.75 | 964.02 | 1,084.11 | 4,041.76 |
| GENEX SERVICES LLC | PO BOX 88026 | CHICAGO | IL | 60680-102 | 800.00 | 960.00 | 800.00 | | 2,560.00 |
| GERALD FRANKLIN AGENCY | 2525 NORTH LOOP WEST, SUITE 275 | HOUSTON | TX | 77008 | 5,610.00 | 11,646.06 | 600.00 | 1,877.00 | 19,733.06 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | |
|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 Grand Total |
| GET CLEAN MOBILE WASH | 906 AUTUMNBROOK CIRCLE | SHERWOOD | AR | 72120 | 800.00 | 200.00 | 217.50 | 1,217.50 |
| GET FRESH PRODUCE | 1441 BREWSTER CREEK BLVD | BARTLETT | IL | 60103 | 5,181.01 | 8,212.97 | 4,489.69 | 17,883.67 |
| GG DISTRIBUTING -FN | PO BOX 4046 | BEAUMONT | TX | 77701 | 2,188.08 | 3,987.32 | 4,453.06 | 832.16 | 11,460.62 |
| GLAZER'S BEER & BEVERAGE - AR | 14911 QUORUM DRIVE | DALLAS | TX | 75254 | | 312.60 | 1,085.75 | 491.75 | 1,890.10 |
| GLAZER'S BEER & BEVERAGE - TEXAS (VIP) | 13755 DIPLOMAT, SUITE 300 | FARMERS BRA | TX | 75234 | 354.53 | 1,173.73 | 786.92 | 2,315.18 |
| GLOBAL RETAIL INVESTORS LLC | PO BOX 664001 | DALLAS | TX | 75266-4001 | 28,637.95 | 28,637.95 | 28,637.95 | 85,913.85 |
| GODDARD, EISENHOWER HIGH SCHOOL | PO BOX 789 | GODDARD | KS | 67052 | 36.58 | | | 36.58 |
| GOLDEN EAGLE OF ARKANSAS - FN | 1900 E 15TH ST | LITTLE ROCK | AR | 72202 | | 196.60 | 167.80 | 336.00 | 700.40 |
| GOTO COMMUNICATIONS, INC. | PO BOX 412252 | BOSTON | MA | 02241-2252 | | 5,639.32 | 5,652.46 | 5,640.99 | 16,932.77 |
| GRAND RAPIDS PUBLIC SCHOOLS, CITY MIDDLEHIGH | 1720 PLAINFIELD AVE NE | GRAND RAPID | MI | 49505 | | | 458.27 | 458.27 |
| GRANITE TELECOMMUNICATIONS, LLC | PO BOX 830103 | PHILADELPHI/ | PA | 19182-0103 | | | 28,602.28 | 28,602.28 |
| GRE BROADMOOR LLC | PO BOX 74885 | CLEVELAND | OH | 44194-4885 | 25,952.00 | 13,942.75 | 13,942.75 | 53,837.50 |
| GREENVILLE COUNTY, TREASURER | 301 UNIVERSITY RIDGE STE. N-2000 | GREENVILLE | SC | 29601 | | 585.32 | | 585.32 |
| HAB-BPT | PO BOX 21810 | LEHIGH VALLE | PA | 18002-1810 | 185.00 | | | 185.00 |
| HAIDAR ESTATES LLC | 1601 SOUTH CAGE BLVD STE B | PHARR | TX | 78577 | 16,567.29 | 16,567.29 | 16,567.29 | 49,701.87 |
| HANDCRAFTED OKLAHOMA, LLC | 4157 S. 72ND E. AVE | TULSA | OK | 74145 | 105.84 | 635.04 | 317.52 | 105.84 | 1,164.24 |
| HARRIS METHODIST H E B | 1600 HOSPITAL PKWY | BEDFORD | TX | 76022 | 10,034.49 | 10,034.49 | 10,034.49 | 30,103.47 |
| HARTFORD DIST | PO BOX 8400 | MANCHESTER | CT | 06042-0400 | | 550.51 | (150.12) | 400.39 |
| HARTLEY & PARKER LTD INC | PO BOX 742 | BRIDGEPORT | CT | 06601 | 167.93 | 244.92 | 301.90 | 714.75 |
| HEALY WHOLESALE-FN | PO BOX 36157 | FAYETTEVILLE | NC | 28303 | 424.42 | | 55.29 | (150.00) | 329.71 |
| HEATHER BRYSON | (blank) | (blank) | (blank) | (blank) | 525.53 | | | 525.53 |
| HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | DANVILLE | IN | 46122 | | 1,955.40 | 31,271.04 | 33,226.44 |
| HENRY J LEE DISTRIBUTORS | 315 MARYMEADE DR | SUMMERVILLE | SC | 29483 | (500.00) | | | (500.00) |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION, INC | 9568 UNIVERSITY BLVD | HIGHLANDS R | CO | 80126 | | 13.00 | | 13.00 |
| HIGHWAY 8 LIQUOR - FN | PO BOX 279 | MAUD | TX | 75567 | 5,569.00 | 5,075.50 | 8,048.00 | 4,280.00 | 22,972.50 |
| HOME DEPOT-BOX 6031 | DEPT 32-2500190750 | LOUISVILLE | KY | 40290-1043 | 132.39 | (100.00) | (85.65) | (53.26) |
| HOODZ NORTH AMERICA, INC | 5405 DATA CT | ANN ARBOR | MI | 48108 | 7,789.63 | 14,479.48 | 17,961.78 | 1,586.20 | 41,817.09 |
| HORIZON DISTRIBUTORS | PO BOX 669421 | DALLAS | TX | 75266-9421 | 1,135.35 | 393.02 | 340.02 | 1,868.39 |
| HORIZON LANDSCAPE COMPANY INC. | 411 WEST MAIN STREET | WYCKOFF | NJ | 07481 | 659.81 | | | 659.81 |
| HOT SPRINGS ADVERTISING & PROMOTION COMMISSION | 134 CONVENTION BLVD | HOT SPRINGS | AR | 71901 | | 4,323.29 | | 4,323.29 |
| HOUSE OF SCHWAN - FN | 3636 N COMOTARA | WICHITA | KS | 67226 | - | | 184.69 | 287.52 | 472.21 |
| HUB CITY DIST CO | 6 PRINCESS RD | LAWRENCEVIL | NJ | 08648 | - | - | | - |
| HUNTER HEBERT | (blank) | (blank) | (blank) | (blank) | | | 2,394.70 | 2,394.70 |
| HYGINIX LLC | 3830 VALLEY CTR DR #705 | SAN DIEGO | CA | 92130-3307 | | 1,293.94 | 257.00 | 1,550.94 |
| I GOT A GUY CT LLC | 141 BOULTER RD | WETHERSFIEL | CT | 06109 | | 956.02 | 191.44 | 1,147.46 |
| ILLUMINATING PEARLS ADVANCING COMMUNITIES FDN. | PO BOX 272 | GRAPEVINE | TX | 76099 | | | 138.14 | 138.14 |
| INDIANA DEPARTMENT OF REVENUE-SALES TAX | PO BOX 7218 | INDIANAPOLIS | IN | 46207-7218 | 16,654.34 | 17,352.73 | | 34,007.07 |
| INDIANA DEPT OF REVENUE - FOOD & BEV TAX | PO BOX 7229 | INDIANAPOLIS | IN | 46207-7229 | 3,660.50 | 3,848.68 | | 7,509.18 |
| INFINITE MECHANICAL | PO BOX 2046 | HORSHAM | PA | 19044 | 3,678.56 | | | 3,678.56 |
| INTERSTATE REPROGRAPHICS & PRINTING | 3925 DACOMA, STE E | HOUSTON | TX | 77092 | 865.02 | 4,202.50 | 1,160.98 | 9,989.04 | 16,217.54 |
| INVEN-INVENTORY FULFILLMENT SOLUTIONS LLC | 3305 WILEY POST | CARROLLTON | TX | 75006 | 1,439.51 | 1,482.72 | | 2,922.23 |
| IRVING ISD -TAX ASSESOR COLLECTOR | PO BOX 155021 | IRVING | TX | 75015-2021 | | 3,027.32 | | 3,027.32 |
| IVAN TORRES 479207 | (blank) | (blank) | (blank) | (blank) | | | 914.70 | 914.70 |
| JAIRO RAMIREZ | | | | | | 6,975.81 | | 6,975.81 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| JAMES CLARK WALLACE | (blank) | (blank) | (blank) | (blank) | 70.00 | | | | 70.00 |
| JENISON PARENT & BOOSTER CLUBS ORG | 2039 TULIP LN | JENISON | MI | 49428 | | 57.23 | | | 57.23 |
| JERSEY BEVERAGE | 175 NEW CANTON WAY | ROBBINSVILLE | NJ | 8691 | | 574.30 | 2,216.15 | 680.70 | 3,471.15 |
| JH HONEYCUTT AND SONS INC | PO BOX 391 | CHADBOURN | NC | 28431 | 3,397.90 | 5,009.53 | 3,390.14 | | 11,797.57 |
| JIM FAZIO | 1499 SILAS DEANE HWY | ROCK HILL | CT | 06067 | 24,916.20 | 17,083.33 | 17,083.33 | | 59,082.86 |
| JMGROUP CONSTRUCTION | 6771 SALEM VALLEY | LAKELAND | TN | 38002 | 4,200.00 | | | | 4,200.00 |
| JOHNSON BROTHERS OF IN | 5337 WEST 78TH STREET | INDIANAPOLIS | IN | 46268 | | | 663.26 | | 663.26 |
| JOHNSON COUNTY TREASURER | 86 W. COURT STREET | FRANKLIN | IN | 46131 | | 5,726.48 | | | 5,726.48 |
| JOLT SOFTWARE, INC | 2901 ASHTON BLVD | LEHI | UT | 84043 | | 2,756.23 | | | 2,756.23 |
| JONATHAN WOLF | (blank) | (blank) | (blank) | (blank) | | 1,121.25 | | | 1,121.25 |
| JS COMPANY OWNED STORES TX, LLC | PO BOX 530789 | GRAND PRARI | TX | 75053-0789 | | | 0.65 | | 0.65 |
| JULIAN TOBAR | (blank) | (blank) | (blank) | (blank) | 636.90 | 946.65 | 478.68 | 187.60 | 2,249.83 |
| KANE RUSSELL COLEMAN LOGAN | 901 MAIN STREET, SUITE 5200 | DALLAS | TX | 75202 | | 2,475.00 | 2,335.00 | | 4,810.00 |
| KANSAS DEPARTMENT OF REVENUE | SALES AND USE TAX | TOPEKA | KS | 66625-3506 | 45,961.72 | 25,678.95 | | | 71,640.67 |
| KATRONEL PROPERTIES LLC | 1204 ALEXANDERS TRAIL | EDMOND | OK | 73012 | 10,065.69 | 10,065.69 | 10,065.69 | | 30,197.07 |
| KEG 1 COLORADO LLC | 1525 N NEWPORT RD | COLORADO S | CO | 80916 | 559.55 | 1,555.60 | (235.35) | | 1,879.80 |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | LOWELL | AR | 72745 | 15,281.93 | 23,671.53 | 21,866.86 | 5,307.07 | 66,127.39 |
| KIMCO REALTY CORP INC | PO BOX 30344 | TAMPA | FL | 33630 | 12,731.04 | 15,436.49 | 12,731.04 | | 40,898.57 |
| KLEPAC GREENHOUSES INC | P O BOX 790 | BLANCO | TX | 78606 | | | 1,450.40 | | 1,450.40 |
| KOHLER DISTRIBUTING CO | PO BOX 643 | HAWTHORNE | NJ | 07507 | - | 572.10 | | | 572.10 |
| KPE UNITED LLC | 417 S COLLEGE | TYLER | TX | 75702 | 17,766.67 | 17,766.67 | 17,766.67 | | 53,300.01 |
| KRAMER BEVERAGE COMPANY | 161 SOUTH 2ND ROAD | HAMMONTON | NJ | 08037 | 1,005.75 | 1,089.85 | 1,228.00 | 3,264.70 | 6,588.30 |
| KYLIE KLEINMEIER | (blank) | (blank) | (blank) | (blank) | | 74.90 | | | 74.90 |
| L & F DISTRIBUTORS - CORPUS | 3900 NORTH MCCOLL ROAD | MCALLEN | TX | 78501 | 467.00 | 576.00 | 437.00 | 341.40 | 1,821.40 |
| LA FRANCAISE FRENCH BAKERY, INC. | 201 GOLD STREET, SUITE 300 | GARLAND | TX | 75042 | 166.32 | 479.84 | 43.56 | 43.56 | 733.28 |
| LA GRASSO BROS INC | PO BOX 2638 | DETROIT | MI | 48202 | 10,803.19 | 17,682.29 | 15,053.33 | 6,481.18 | 50,019.99 |
| LAKESHORE BEVERAGE-FINTECH | 600 W CHICAGE AVE, SUITE 125 | CHICAGO | IL | 60654 | 138.00 | 85.45 | | | 223.45 |
| LANDIS LAWN CARE MAINTENANCE, LLC | 2443 WILLIAMSON CT | BENSALEM | PA | 19020 | | 1,800.00 | 233.20 | 383.20 | 2,416.40 |
| LANE EQUIPMENT CO | PO BOX 540909 | HOUSTON | TX | 77254-0909 | | (78.18) | | | (78.18) |
| LARCHMONT PARENT-TEACHER ORGANIZATION OF MT. LAURI | 301 LARCHMONT BLVD | MOUNT LAURI | NJ | 08054 | | | 54.81 | | 54.81 |
| LD BELL HS CHOIR BOOSTER CLUB | 1601 BROWN TRL | HURST | TX | 76054 | 91.04 | | | | 91.04 |
| LDF SALES & DISTRIBUTING INC | 10610 E 26TH CIR N | WICHITA | KS | 67226 | 703.95 | 2,304.62 | 2,178.67 | 599.60 | 5,786.84 |
| LIAM BOYD | (blank) | (blank) | (blank) | (blank) | | | 28.73 | | 28.73 |
| LIQUID ENVIRONMENTAL -733372 | PO BOX 733372 | DALLAS | TX | 75373-3372 | 3,489.25 | 10,145.60 | 10,908.87 | 2,993.99 | 27,537.71 |
| LITTLE ROCK A&P COMMISSION | ATTN: REVENUE DIVISION | LITTLE ROCK | AR | 72203 | | 3,031.96 | | | 3,031.96 |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | DES MOINES | IA | 50321 | 15,451.41 | 22,125.57 | 20,227.34 | 5,383.90 | 63,188.22 |
| LOOMIS | DEPT 0757 | DALLAS | TX | 75312-0757 | 17,731.55 | | 29,861.23 | | 47,592.78 |
| LOWE'S COMPANIES INC-RESTAURANTS | PO BOX 669821 | DALLAS | TX | 75266-0775 | | | (120.85) | | (120.85) |
| LOWRIE ELECTRIC COMPANY INC | 7520 BARTLETT CORPORATE CV | BARTLETT | TN | 38133 | | (10.97) | | | (10.97) |
| MAIZE, MAIZE SOUTH HIGH SCHOOL | 3701 N TYLER RD | WICHITA | KS | 67205 | | 79.01 | | | 79.01 |
| MALL AT CONCORD MILLS LTD PTP | PO BOX 100451 | ATLANTA | GA | 30384-0451 | 1,071.64 | 1,071.64 | 1,071.64 | | 3,214.92 |
| MANAGED PHARMACY PROGRAMS | 10860 N MAVINEE DR | ORO VALLEY | AZ | 85737 | 136.04 | | 166.12 | 67.39 | 369.55 |
| MANSFIELD KDC III LP | 11 PARKWAY CENTER  STE 300 | PITTSBURGH | PA | 15220 | 13,393.10 | 13,793.10 | 16,042.49 | | 43,228.69 |
| MARIA TORRES | (blank) | (blank) | (blank) | (blank) | | | 364.00 | | 364.00 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| MARMIC FIRE SAFETY CO INC. | PO BOX 1939 | LOWELL | AR | 72745 | 43,474.51 | 82,279.23 | 20,908.86 | 18,853.76 | 165,516.36 |
| MARSHALL MECHANICAL CO | 10 ST JOHN PL | FARMINGTON | AR | 72730 | 1,246.45 | | | | 1,246.45 |
| MARY FOUTH | (blank) | (blank) | (blank) | (blank) | | 147.90 | 1,331.10 | | 1,479.00 |
| MATHEMATICS SCIENCE & TECHNOLOGY COMMUNITY CS | 1800 BYBERRY RD | PHILADELPHIA | PA | 19116 | | | 227.65 | | 227.65 |
| MB NURSERY LLC | PO BOX 583 | WHITEHOUSE | TX | 75791 | 1,055.45 | 1,368.29 | 622.45 | | 3,046.19 |
| MCCARTNEY PRODUCE LLC | PO BOX 219 | PARIS | TN | 38242 | 3,757.25 | 5,459.87 | 5,089.61 | | 14,306.73 |
| MCIF WANAMAKER CROSSING LLC | 11249 STRANG LINE RD | LENEXA | KS | 66215 | 13,757.49 | 13,757.49 | 13,757.49 | | 41,272.47 |
| MEDIA BRIDGE, INC. | 212 3RD AVE N STE 400 | MINNEAPOLIS | MN | 55401 | | | 151,954.98 | 72,223.04 | 224,178.02 |
| MESQUITE FALSE ALARM REDUCTION | PO BOX 845388 | DALLAS | TX | 75284 | | | 250.00 | | 250.00 |
| MICHAELA COPELAND | (blank) | (blank) | (blank) | (blank) | 556.80 | 208.80 | 290.00 | 298.72 | 1,354.32 |
| MICHIGAN DEPT OF TREASURY | BUSINESS TAXPAYER SERVICES | LANSING | MI | 48909 | | 20,628.85 | | | 20,628.85 |
| MIDWEST EQUIPMENT COMPANY | 2511 CASSENS DR | FENTON | MO | 63026 | | 78.18 | | | 78.18 |
| MILLER OF DALLAS-EFT | P.O. BOX 566187 | DALLAS | TX | 75356 | 11,741.25 | 14,661.90 | 15,051.40 | 6,969.27 | 48,423.82 |
| MINDY SIMPSON | (blank) | (blank) | (blank) | (blank) | 478.61 | | 409.73 | | 888.34 |
| MONARCH DISTRIBUTING LLC | 9347 E PENDLETON PIKE | INDIANAPOLIS | IN | 60018 | 1,308.65 | 1,687.00 | 575.00 | | 3,570.65 |
| MRV PORTFOLIO PARTNERS LLC | PO BOX 225527 DEPT 831 | DALLAS | TX | 75222-5527 | 22,988.27 | 23,107.61 | 22,210.70 | | 68,306.58 |
| MUELLER WATER COND-975118 | PO BOX 650998 | DALLAS | TX | 75265-0998 | 290.00 | 4,930.00 | 4,060.00 | | 9,280.00 |
| MULLER INC - FN | 2800 GRANT AVE | PHILADELPHIA | PA | 19114 | | 546.94 | 276.59 | | 823.53 |
| MYFULFILLMATE - RCS INTERNATIONAL | 380H KNOLLWOOD ST STE163 | WINSTON SAL | NC | 27103 | 505.63 | 1,434.41 | 340.67 | 258.19 | 2,538.90 |
| NAMI BUCKS COUNTY PA | 1432 EASTON RD STE 2E | WARRINGTON | PA | 18976 | | | 149.74 | | 149.74 |
| NASH PRESSURE WASHING | 4654 OSO PKWY | CORPUS CHRI | TX | 78413 | 622.45 | | | | 622.45 |
| NATIONAL RESTAURANT ASSOCIATIONS SOLUTIONS, LLC | 37020 EAGLE WAY | CHICAGO | IL | 60678-1370 | 364.32 | 532.93 | 757.85 | 177.82 | 1,832.92 |
| NATIONAL WINE & SPIRITS CORP - FN | 17550 ALLEN RD | BROWNSTOW | MI | 48193 | 90.00 | 90.00 | 135.00 | | 315.00 |
| NATURES GREEN LLC | PO BOX 155 | LOUVIERS | CO | 80131 | 405.00 | 2,437.49 | 1,828.13 | | 4,670.62 |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | 24,848.27 | 4,953.43 | 27,852.72 | 57,654.42 |
| NEW JERSEY DEPARTMENT OF TREASURY | DIVISION OF TAXATION | TRENTON | NJ | 08695-0281 | 16,196.92 | 28,925.67 | | | 45,122.59 |
| NEW MARKET SQUARE LTD | 727 N WACO  STE 400 | WICHITA | KS | 67203 | 13,361.60 | 11,766.84 | 11,418.17 | | 36,546.61 |
| NOLAN HERBERT KATZ | 34400A MISSION BLVD | UNION CITY | CA | 94587 | 14,166.67 | 14,166.67 | 14,166.67 | | 42,500.01 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0640 | 15,797.55 | 17,213.27 | | | 33,010.82 |
| NORTHEAST BEVERAGE COMPANY | 32 ROBINSON BOULEVARD | ORANGE | CT | 06477 | 926.89 | 982.91 | | | 1,909.80 |
| NUCO2-9011 | PO BOX 417902 | BOSTON | MA | 02241-7902 | 2,529.33 | 5,561.64 | 6,521.02 | 3,495.35 | 18,107.34 |
| O NEAL DISTRIBUTING  -FN | 213 PATRIOT DRIVE | WEATHERFOR | TX | 76087 | 1,052.10 | 2,893.20 | 1,963.15 | 1,396.40 | 7,304.85 |
| OCCMD, LLC | PO BOX 306592 | NASHVILLE | TN | 37230 | | 1,671.00 | 100.00 | 950.50 | 2,721.50 |
| OCCUPATIONAL HEALTH CTR-9005 | PO BOX 9005 | ADDISON | TX | 75001-9005 | | 1,800.74 | 2,596.36 | | 4,397.10 |
| OIL SOLUTIONS GROUP, INC. | PO BOX 7633 | MARIETTA | GA | 30065-7633 | 2,401.40 | 2,079.78 | 2,719.47 | 916.29 | 8,116.94 |
| OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | OKLAHOMA CI | OK | 73194 | 25,851.50 | 27,802.93 | | | 53,654.43 |
| OLO | 285 FULTON STREET | NEW YORK | NY | 10007 | | 12,610.72 | 11,307.56 | | 23,918.28 |
| ON TIME PLUMBING AND HEATING LLC | PO BOX 65 | MAIZE | KS | 67101 | 169.31 | | | 3,551.44 | 3,720.75 |
| ORIGLIO BEVERAGE - FN | 3000 MEETING HOUSE RD | PHILADELPHIA | PA | 19154 | 1,374.23 | 1,897.36 | 1,113.73 | | 4,385.32 |
| OSCAR GAONA | (blank) | (blank) | (blank) | (blank) | | | 240.70 | | 240.70 |
| OTB WEATHERFORD LLC | 3801 W SPRING CREEK PKWY | PLANO | TX | 75023 | 6,729.11 | 6,729.11 | 6,729.11 | | 20,187.33 |
| PAR CAPITAL HACKBERRY LLC | 2201 W ROYAL LANE | IRVING | TX | 75063 | 9,841.05 | 9,841.05 | | | 19,682.10 |
| PARKS COFFEE | 2629 DICKERSON PARKWAY | CARROLLTON | TX | 75007 | | 48.55 | | | 48.55 |
| PARTSXPRESS | P O BOX 615 | LEXINGTON | SC | 29071 | | | (393.67) | | (393.67) |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| PAYTRONIX SYSTEMS, INC | 275 GROVE ST 2-400 | NEWTON | MA | 02466 | 12,563.54 | | 25,570.82 | | 38,134.36 |
| PEAK OUTDOOR SERVICES,LLC | 3990 BIG SPRING DR | GRANDVILLE | MI | 49418 | | 4,271.00 | 3,662.50 | | 7,933.50 |
| PENINSULA FOLIAGE | PO BOX 926 | SORRENTO | FL | 32776 | | 491.31 | | | 491.31 |
| PENN BEER SALES & SERVICE -FN | 2801 E TOWNSHIP LINE RD | HATFIELD | PA | 19440 | 256.94 | | 318.90 | 348.64 | 924.48 |
| PEYCOR INC | PO BOX 26 | SALEMBURG | NC | 28385 | 3,158.44 | | | 6,505.04 | 9,663.48 |
| PIAZZA PRODUCE INC-68931 | PO BOX 68931 | INDIANAPOLIS | IN | 46268-0931 | 6,695.15 | 9,398.40 | 8,498.26 | | 24,591.81 |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVE | EDISON | NJ | 8817 | 24,646.84 | 35,663.01 | 40,290.29 | 13,808.93 | 114,409.07 |
| PLAYNETWORK LLC | PO BOX 204515 | DALLAS | TX | 75320 | 2,664.09 | 8,543.09 | 554.53 | 4,147.55 | 15,909.26 |
| PODS | PO BOX 738452 | DALLAS | TX | 75373 | | | 269.00 | | 269.00 |
| PR WOODLAND LIMITED PARTNERSHIP | PO BOX 73858 | CLEVELAND | OH | 44193 | 28,035.36 | 25,121.38 | 25,121.38 | | 78,278.12 |
| PRATT & WHITNEY PSD | 275 E ROBINSON AVE | SPRINGDALE | AR | 72764-7125 | 6,958.18 | | | | 6,958.18 |
| PREMIUM BRANDS OF NW ARKANSAS INC | 1601 E PUMP STATION RD | FAYETTELVILLI | AR | 72701 | 367.25 | 330.40 | 968.15 | 194.00 | 1,859.80 |
| PRESCRIPTIVE DATA SOLUTIONS LLC | 825 WATTER'S CREEK BLVD | ALLEN | TX | 75013 | | | 19,509.44 | | 19,509.44 |
| PROJECT PACMIN | 590 NE MCALISTER RD | BURLESON | TX | 76028 | | 226.69 | | | 226.69 |
| PROMARK INTERNATIONAL DISTRIBUTING, INC. - FN | 1743 QUINCY AVE STE 143 | NAPERVILLE | IL | 60540 | | 324.00 | 324.00 | 324.00 | 972.00 |
| PYE-BARKER FIRE & SAFETY-GA & TX | PO BOX 735358 | DALLAS | TX | 75373-5358 | | 6,354.38 | 2,760.23 | | 9,114.61 |
| QUALITY DRAFT SERVICES LLC | 3876 EAST PARIS AVENUE SOUTHEAST | GRAND RAPID | MI | 49512 | 275.00 | 445.00 | 275.00 | 180.00 | 1,175.00 |
| R AND K DISTRIBUTING - FN | 6821 N ST | NACOGDOCH | TX | 75961 | 383.90 | 1,339.65 | 900.45 | 300.00 | 2,924.00 |
| RANCHO TEXARKANA INVESTORS LLC | 2725 CONGRESS ST STE 1-E | SAN DIEGO | CA | 92110 | 8,200.00 | 8,200.00 | 22,992.02 | | 39,392.02 |
| RAZORSHARP LANDSCAPING & CONSTRUCTION CO | PO BOX 204 | SCOTCH PLAII | NJ | 07076 | | | 2,180.00 | | 2,180.00 |
| REACTS, LLC | 25 N LOCKWILLOW AVE | HARRISBURG | PA | 17112 | 497.25 | | | | 497.25 |
| RENTOKIL NORTH AMERICA INC | P O BOX 740608 | CINCINNATI | OH | 45274-0608 | 4,196.80 | 5,455.84 | 5,115.85 | 2,098.40 | 16,866.89 |
| REPUBLIC NATIONAL DIS.- INDIANA FN | 700 WEST MORRIS STREET | INDIANAPOLIS | IN | 46225 | 150.90 | | 433.43 | | 584.33 |
| REPUBLIC NATIONAL DIST - OK - FN | PO BOX 75447 | OKLAHOMA CI | OK | 73147 | | 438.90 | 350.14 | | 789.04 |
| REPUBLIC NATL DISTR-COLO | PO BX 5708 | DENVER | CO | 80217 | 367.54 | 176.30 | | 156.20 | 700.04 |
| REPUBLIC SERVICES, INC - NATIONAL ACCOUNTS | PO BOX 673567 | DALLAS | TX | 75267-3567 | 48,401.01 | 46,370.13 | 39,798.79 | 22,891.21 | 157,461.14 |
| RESTAURANT LOYALTY SPECIALITIES | 105 CARRACK DRIVE | ROUND ROCK | TX | 78681 | | 31,000.00 | | | 31,000.00 |
| REVIVE KIRK A FREENEY | 901 N OLIVE ST | NORTH LITTLE | AR | 72114 | | 651.75 | | | 651.75 |
| RICARDO BUILES | (blank) | (blank) | (blank) | (blank) | | 241.03 | | | 241.03 |
| RICHARDSON FIRE EQPT-BOX835724 | 724 S SHERMAN ST | RICHARDSON | TX | 75081 | | 5,542.94 | 1,388.89 | 2,556.54 | 9,488.37 |
| RIOT - ARC DOCUMENT SOLUTIONS LLC | PO BOX 645913 | CINCINNATI | OH | 45264-5913 | | | 227.32 | 246.82 | 474.14 |
| RIOT CREATIVE IMAGING | PO BOX 645913 | CINCINNATI | OH | 45264-5913 | | | 11,765.93 | 227.32 | 11,993.25 |
| RITCHIE & PAGE DISTRIBUTING CO INC - FN | 175 NEW CANTON WAY | ROBBINSVILLI | NJ | 08691 | | 322.70 | | | 322.70 |
| RIVERTOWN CROSSINGS JV LLC | SDS 12 1796 | MINNEAPOLIS | MN | 55486-1796 | 12,500.00 | 12,500.00 | 12,500.00 | | 37,500.00 |
| ROBERT ELLISON | (blank) | (blank) | (blank) | (blank) | | 50.68 | | | 50.68 |
| ROBERT J SISKA | 44 GARNER DR | NOVATO | CA | 94947 | 9,500.00 | 9,500.00 | 9,500.00 | | 28,500.00 |
| ROBERTA GORSUCH | (blank) | (blank) | (blank) | (blank) | | 191.40 | | | 191.40 |
| ROBOT COUPE-BOX 16625 | P.O. BOX 16625 | JACKSON | MS | 39236-0625 | | 757.89 | | | 757.89 |
| ROCKY HIL SD, ROCKY HILL HS | 20 PULASKI HWY | ANSONIA | CT | 06401 | | 98.00 | | | 98.00 |
| ROCKY HILL FIREFIGHTERS ASSOCATION INC. | 3050 MAIN ST | ROCKY HLL | CT | 06067 | | 519.61 | | | 519.61 |
| ROYAL CUP DINE-MOR INC-841000 | PO BOX 841000 | DALLAS | TX | 75284-1000 | | | 67.13 | | 67.13 |
| ROYAL WINE CORP | 63 LEFANTE DRIVE | BAYONNE | NJ | 07002 | - | 618.00 | 1,133.00 | | 1,751.00 |
| RTF NB RETAIL 1 LLC | 570 COMMERCE BLVD | CARLSTADT | NJ | 07072 | | 8,137.86 | 5,341.78 | | 13,479.64 |
| SAMBA HOLDINGS | DEPT LA 24536 | PASADENA | CA | 91185-4536 | 1,215.32 | 645.41 | 512.01 | 88.86 | 2,461.60 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| SCHAMBERGER BROS INC-EFT | 101 EAST HILL ST | VILLA PARK | IL | 60181 | 152.50 | 730.00 | (103.50) | | 779.00 |
| SCHENDEL LAWN & LANDSCAPE | 4100 SW 40TH ST | TOPEKA | KS | 66610 | 100.00 | 751.00 | 739.13 | | 1,590.13 |
| SCHUSTER, INC | 5959 WESTHEIMER | HOUSTON | TX | 77057 | | | 7,500.00 | | 7,500.00 |
| SECURITAS SECURITY 12672 | 12672 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | 8,838.01 | 1,026.51 | | 9,864.52 |
| SENN BROTHERS INC | 327 WHOLESALE LANE | WEST COLUMI | SC | 29172 | 4,153.96 | 8,386.91 | 7,585.23 | 3,203.94 | 23,330.04 |
| SHARLENE R WILLIAMS-RJPC II LLC | 2709 THORNGROVE CT | FAYETTEVILLE | NC | 28303 | 13,257.94 | 13,257.94 | 13,257.94 | | 39,773.82 |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | ADELPHIA | NJ | 07710 | - | - | | | - |
| SIMON PRINTING CO | 7812 KEMPWOOD DR | HOUSTON | TX | 77055 | | 10,333.55 | | | 10,333.55 |
| SINGING HILLS LANDSCAPE INC | 16797 E 2ND AVE | AURORA | CO | 80011 | | 631.86 | | | 631.86 |
| SiteOne Landscape Supply | 24110 NETWORK PLACE | CHICAGO | IL | 60673-1241 | | | 1,266.60 | | 1,266.60 |
| SOSA'S TREE SERVICE | 1606 ETAIN RD | IRVING | TX | 75060 | 4,113.50 | | | | 4,113.50 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD | COLUMBIA | SC | 29210 | 5,071.79 | 1,532.83 | | | 6,604.62 |
| SOUTH SQUARE LLC | 2851 LAKEWOOD VILLAGE DR | NORTH LITTLE | AR | 72116-8032 | 9,583.33 | 9,583.33 | 9,583.33 | | 28,749.99 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF AR | 14911 QOURUM DRIVE | DALLAS | TX | 75254 | 1,151.76 | 3,023.23 | 1,461.96 | 316.77 | 5,953.72 |
| SOUTHERN GLAZERS WINE & SPIRITS OF OKLAHOMA LLP - FN | 315 S 85TH E AVE | TULSA | OK | 74112 | 724.90 | 1,139.43 | 826.01 | 503.43 | 3,193.77 |
| SOUTHERN GLAZERS WINE AND SPIRITS OF IN | 1600 NW 163RD STREET | MIAMI | FL | 33169 | 1,227.36 | 2,906.63 | 2,575.35 | - | 6,709.34 |
| SOUTHERN GLAZERS WINE AND SPIRITS OF TN - FN | 6290 SHELBY VIEW | MEMPHIS | TN | 38134 | 181.96 | 190.44 | 199.95 | | 572.35 |
| SOUTHERN WINE & SP--EFT---IL | P.O. BOX 2971 | CHICAGO | IL | 60674-2971 | 730.46 | 452.82 | 457.52 | | 1,640.80 |
| SOUTHERN WINE&SP- COLO---edi6-22-10 | 5270 FOX ST | DENVER | CO | 80216 | | 386.32 | 245.80 | | 632.12 |
| SOUTHWEST WHOLESALE NURSERY | 2220 SANDY LAKE RD | CARROLLTON | TX | 75006 | 614.32 | 633.80 | 304.45 | | 1,552.57 |
| SPEC'S LIQUORS-EFT | 2410 SMITH ST | HOUSTON | TX | 77006-2398 | 32,410.78 | 76,140.30 | 80,156.25 | 32,639.88 | 221,347.21 |
| SPM COMMUNICATIONS, INC. | 2332 IRVING BLVD | DALLAS | TX | 75207 | | | 22,450.00 | | 22,450.00 |
| SQUEEGEE SQUAD | PO BOX 1957 | LOWELL | AR | 72745 | | 164.25 | 164.25 | | 328.50 |
| STANDARD BEVERAGE CORP - FN | 2416 E 37TH N | WICHITA | KS | 67219 | - | 526.85 | 1,644.87 | (180.00) | 1,991.72 |
| STANDARD SALES CO., LP - WICHITA FALLS-FN | 3811 TARRY ST | WICHITA FALL | TX | 76308 | 582.25 | 1,516.55 | 1,012.90 | 393.60 | 3,505.30 |
| STAPLES ADVANTAGE | PO BOX 660409 | DALLAS | TX | 75266-0409 | 5,791.48 | 16,089.03 | 7,174.20 | 4,031.16 | 33,085.87 |
| STAR DISTRIBUTORS INC - FN | PO BOX 1200 | NEW HAVEN | CT | 6505 | 522.85 | 760.02 | 594.99 | | 1,877.86 |
| STATE OF MICHIGAN | LARA, BUREAU OF CONSTRUCTION CODE/BOIL | LANSING | MI | 48909 | 150.00 | | | | 150.00 |
| STATE OF MICHIGAN - ALCOHOL MI EFT VENDOR | PO Box 30005 | LANSING | MI | 48909 | 644.28 | 13,592.98 | 7,694.31 | 3,051.66 | 24,983.23 |
| STEAM SOURCE INC. | 3069 SALEM INDUSTRIAL DRIVE | WINSTON SAL | NC | 27127 | | 900.00 | | | 900.00 |
| STR MECHANICAL, LLC | PO BOX 205 | SANDY SPRIN( | SC | 29677 | | 2,153.40 | | | 2,153.40 |
| STRATHMAN SALES CO - FN | 2127 SE LAKEWOOD BLVD | TOPEKA | KS | 66605 | 317.52 | 287.52 | (313.08) | | 291.96 |
| STUEVER & SONS, INC. | 1001 N LOMBARD RD | LOMBARD | IL | 60148 | 110.00 | 110.00 | 110.00 | 180.00 | 510.00 |
| SUMMIT ENERGY SERVICES INC | 25716 NETWORK PL | CHICAGO | IL | 60673-1257 | 5,969.01 | 18,467.17 | | | 24,436.18 |
| SUPERIOR LINEN SERVICE, INC. | 6959 E 12TH STREET | TULSA | OK | 74112-5605 | 660.03 | 1,753.33 | 1,875.25 | 640.87 | 4,929.48 |
| SYSCO ALLENTOWN, A DIVISION OF SYSCO USA III, LLC | 800 WILLOWBROOK RD | NORTHHAMP1 | PA | 18067 | 35,163.85 | 71,728.47 | 36,600.74 | | 143,493.06 |
| SYSCO ARKANSAS (A DIVSION OF SYSCO USA II, LLC) | 500 FROZEN RD | LITTLE ROCK | AR | 72209 | 119,888.94 | 266,149.21 | 178,582.18 | 26,559.95 | 591,180.28 |
| SYSCO BALTIMORE, LLC | 800 DORSEY RUN ROAD | JESSUP | MD | 20795 | 245.54 | | | | 245.54 |
| SYSCO CHARLOTTE, LLC | 4500 CORPORATE DRIVE N.W. | CONCORD | NC | 28027 | 56,187.24 | 104,900.51 | 80,336.42 | 22,764.64 | 264,188.81 |
| SYSCO CONNECTICUT, LLC | 100 INWOOD ROAD | ROCKY HILL | CT | 06067 | 46,171.80 | 65,596.17 | 62,117.16 | | 173,885.13 |
| SYSCO DALLAS-NORTH TEXAS | P. O. BOX 560700 | LEWISVILLE | TX | 75056-0700 | 320,562.39 | 742,461.43 | 805,412.12 | 236,959.06 | 2,105,395.00 |
| SYSCO DENVER, A DIVISON OF SYSCO USA I, INC | P.O.BOX 5566 | DENVER | CO | 80217 | 35,731.76 | 56,459.87 | 39,724.84 | | 131,916.47 |
| SYSCO EAST TEXAS, A DIVISION OF SYSCO USA I, INC. | 4577 ESTES PARKWAY | LONGVIEW | TX | 75603 | 75,811.45 | 118,130.18 | 126,478.44 | 32,919.61 | 353,339.68 |
| SYSCO EASTERN WISCONSIN, LLC | ONE SYSCO DRIVE | JACKSON | WI | 53037 | 31,033.29 | 51,517.98 | 36,623.05 | | 119,174.32 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| SYSCO GRAND RAPIDS, LLC | 3700 SYSCO COURT SE | GRAND RAPID | MI | 49512-2083 | 70,917.66 | 103,197.75 | 117,016.04 | 38,713.08 | 329,844.53 |
| SYSCO INDIANAPOLIS, LLC | 400 W. 62ND ST. | INDIANAPOLIS | IN | 46268 | 44,012.67 | 88,709.60 | 61,908.28 | | 194,630.55 |
| SYSCO KANSAS CITY, INC. | 1915 E. KANSAS CITY ROAD | OLATHE | KS | 66061 | 82,537.75 | 147,725.33 | 157,759.85 | 28,087.30 | 416,110.23 |
| SYSCO PHILADELPHIA, LLC | 6000 PACKER AVENUE | PHILADELPHI | PA | 19148 | 70,127.87 | 155,468.01 | 295,244.73 | 70,699.40 | 591,540.01 |
| SYSCO SAN ANTONIO - CENTRAL TEXAS | 1260 SCHWAB ROAD | NEW BRAUNFI | TX | 78132-5155 | 31,618.59 | 69,434.80 | 70,059.66 | 30,170.36 | 201,283.41 |
| TANCZOS BEVERAGE NORTHAMPTON - FN | 2006 CENTER STREET | NORTHAMPTO | PA | 18067 | (265.00) | | | | (265.00) |
| TAYLOR FREEZER OF CONNECTICUT, INC | 150 WELTON STREET | HAMDEN | CT | 06517 | | | 45.68 | | 45.68 |
| TEJADA'S LANDSCAPING | 110 LEMON ACRES | TEXARKANA | TX | 75501 | 2,400.00 | | | | 2,400.00 |
| TENNESSEE B&E UNIT | 220 FRENCH LANDING DRIVE | NASHVILLE | TN | 37243 | 270.00 | | | | 270.00 |
| TENNESSEE CROWN DISTRIBUTING CO. FN | 3485 TCHULATECH DRIVE | MEMPHIS | TN | 38118 | 378.95 | 367.06 | 362.36 | | 1,108.37 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | NASHVILLE | TN | 37242 | 14,238.00 | 16,405.00 | | | 30,643.00 |
| TerraScapes LLC- HPCP SHOULD PAY | P O BOX 6186 | EDMOND | OK | 73083-6186 | | 987.50 | 987.50 | | 1,975.00 |
| TEXAS COMPTROLLER-EFT ONLY | PO BOX 13528 | AUSTIN | TX | 78711-3528 | 355,496.38 | 353,059.62 | | | 708,556.00 |
| TEXAS HEALTH CARE P.L.L.C. | 2821 LACKLAND RD SUITE 300 | FORT WORTH | TX | 76116-4178 | 109.51 | | | | 109.51 |
| TEXAS HEALTH CARE PLLC | 6000 WESTERN PLACE | FORT WORTH | TX | 76107-4691 | | 310.01 | 293.30 | | 603.31 |
| TEXAS POWER CLEAN SERVICES LLC | 9318 LARCHWOOD DR | DALLAS | TX | 75238 | 10,250.00 | 7,200.00 | 16,000.00 | 6,600.00 | 40,050.00 |
| THE RENY COMPANY | 1820 PRESTON PARK BLVD, SUITE 1900 | PLANO | TX | 75093 | 10,817.00 | 366.50 | 12,906.93 | 1,334.00 | 25,424.43 |
| THE TRAVELERS COMPANY INC | %BANK OF AMERICA | CHICAGO | IL | 60693-1287 | 4,162.00 | 7,112.00 | 2,306.00 | | 13,580.00 |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | READVILLE | MA | 02137 | 7,206.91 | 9,768.66 | 9,532.39 | | 26,507.96 |
| THREE LAKES DIST CO - FN | 111 OVERTON ST | HOT SPRINGS | AR | 71901 | 172.75 | 2,008.40 | (706.95) | | 1,474.20 |
| THUMBS UP LANDSCAPING, LLC | 2527 HUNTINGTON RD | FAYETTEVILLE | NC | 28303 | | 500.00 | 500.00 | 1,300.00 | 2,300.00 |
| TIMOTHY LANCASTER | (blank) | (blank) | (blank) | (blank) | | | 64.49 | | 64.49 |
| TOPEKA POLICE ALARM CLERK | 320 S. KANSAS AVE | TOPEKA | KS | 66603-3640 | | 50.00 | 25.00 | | 75.00 |
| TRAVELERS---CLAIMS | ONE TOWER SQUARE, 9CR | HARTFORD | CT | 06183 | 7,364.97 | 8,895.69 | 7,782.05 | 7,744.85 | 31,787.56 |
| TREA ALGONQUIN COMMONS OWNER LLC | P.O. BOX 7412396 | CHICAGO | IL | 60674-2396 | | 33,986.00 | 16,993.00 | | 50,979.00 |
| TREASURER, STATE OF CONNECTICUT | 450 CLUMBUS BLVD. SUITE 801 | HARTFORD | CT | 06103 | | 30.00 | | | 30.00 |
| TRIAD DEVELOPMENT LTD | PO BOX 2368 | WACO | TX | 76703 | 7,497.67 | 7,497.67 | 7,497.67 | | 22,493.01 |
| TSCA 250 LIMITED PARTNERSHIP | 301 S SHERMAN STE 100 | RICHARDSON | TX | 75081 | 11,659.58 | 11,659.58 | 11,659.58 | | 34,978.74 |
| TYLER AZZURRI FOOTBALL CLUB INC. | 20476 TARA CIR | TROUP | TX | 75789 | | | 109.19 | | 109.19 |
| ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | 1,821.95 | | | 497.96 | 2,319.91 |
| UNITED BEVERAGE OF NC - FN | PO BOX 1946 | SALISBURY | NC | 28144 | 115.21 | 1,959.16 | 850.14 | 108.41 | 3,032.92 |
| UNITED GRAPHICS | 5426 NORTH GESSNER | HOUSTON | TX | 77041 | 454.65 | 7,716.06 | 4,692.64 | 422.10 | 13,285.45 |
| UNITED PARCEL SERVICE-7247-0244 | P.O. BOX 7247-0244 | PHILADELPHI | PA | 19170-0001 | 152.35 | 1,144.85 | 1,233.77 | 36.73 | 2,567.70 |
| UNITED SERVICE ORGANIZATIONS INC. | 17 HATTARAS CT | BORDENTOWI | NJ | 08505 | | | 50.00 | | 50.00 |
| VALLEY SELF STORAGE | 600 SW VAN BUREN ST | TOPEKA | KS | 66603 | 83.00 | | 83.00 | 83.00 | 249.00 |
| VERA CRUZ PROPERTIES LP | PO BOX 10326 | PORTLAND | OR | 97296 | 19,089.88 | 19,089.88 | 19,089.88 | | 57,269.64 |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | PHOENIX | AZ | 85016 | 190,480.82 | 202,455.61 | 191,762.26 | | 584,698.69 |
| VERNS RETAIL LIQUOR LLC - FN | 3700 SW GAGE BLVD | TOPEKA | KS | 66610 | 524.35 | 2,913.06 | 1,122.35 | | 4,559.76 |
| VICKERY WHOLESALE GREENHOUSE | 4911 E GRAND AVE | DALLAS | TX | 75223-2209 | | | 94.18 | | 94.18 |
| VILLAGE OF ALGONQUIN | 2200 HARNISH DR | ALGONQUIN | IL | 60102-5995 | 500.00 | | | | 500.00 |
| VINO INDIANA - FN | 305 S. MAIN ST | WOLCOTTVILL | IN | 46795 | 190.08 | 95.04 | 475.20 | | 760.32 |
| VIRTUAL DINING CONCEPTS LLC | 4700 MILLENIA BLVD | ORLANDO | FL | 32839 | | 1,049.26 | | 906.11 | 1,955.37 |
| WACO-MCLENNAN COUNTY PUBLIC HEALTH | 225 WEST WACO DRIVE | WACO | TX | 76707 | | | 685.00 | | 685.00 |
| WASTE MANAGEMENT ILL--4648 | PO BOX 4648 | CAROL STREA | IL | 60197-4648 | | 2,829.28 | | | 2,829.28 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| WELLS FARGO-CONCUR | | | | | | 13,940.65 | 11,032.87 | | 24,973.52 |
| WEST SIDE BEER DISTRIBUTING - FN | 28100 GORSUCH AVE | ROMULUS | MI | 48174 | 383.05 | | 313.80 | (93.25) | 603.60 |
| WEST WINDSOR TOWNSHIP | HEALTH DEPARTMENT | WEST WINDSO | NJ | 08550 | | 2,500.00 | | | 2,500.00 |
| WESTERN ASSOCIATES INC | 124 E MAIN | MARION | KS | 66861 | 6,973.76 | 19,652.51 | 18,166.75 | 7,346.13 | 52,139.15 |
| WESTLAND GARDEN STATE PLAZA LP | 2049 CENTURY PARK E | LOS ANGELES | CA | 90067 | 13,125.00 | 13,125.00 | 13,125.00 | | 39,375.00 |
| WHALEY FOODSERVICE LLC | P O BOX 615 | LEXINGTON | SC | 29071 | | | 657.19 | | 657.19 |
| WICRESOFT NORTH AMERICA | 13810 SE EASTGATE WAY, #560 | BELLEVUE | WA | 98005 | 250.00 | | 35,625.00 | 3,250.00 | 39,125.00 |
| WINEBOW | 62709 Collection Center Dr | CHICAGO | IL | 60693-0627 | - | 6,944.08 | 8,928.72 | | 15,872.80 |
| WINEBOW - MD | PO BOX 1540 | ASHLAND | VA | 23005 | | 1,607.76 | | | 1,607.76 |
| YESCO GREENVILLE | 104 PARKSIDE DRIVE | ANDERSON | SC | 29621 | | 20,569.77 | | | 20,569.77 |
| YMCA OF METROPOLTAN FORT WORTH | 2801 FORST RIDGE DR | BEDFORD | TX | 76021 | | 116.90 | | | 116.90 |
| ZIG IRVING LLC | 7900 GLADES RD STE 600 | BOCA RATON | TX | 33434 | 9,394.58 | 9,394.58 | 9,394.58 | | 28,183.74 |
| ZINK DISTRIBUTING CO LLC | 3150 S SHELBY STL | INDIANAPOLIS | IN | 46227 | | 450.00 | 12.00 | | 462.00 |
| ZTERS INC | 13727 OFFICE PARK DR | HOUSTON | TX | 77070 | 975.00 | | | | 975.00 |
| STACEY SLEDGE | (blank) | (blank) | (blank) | (blank) | | | | 174.86 | 174.86 |
| LINDENMEYR MUNROE | PO BOX 841037 | DALLAS | TX | 75284-1037 | | | | 600.88 | 600.88 |
| RR DONNELLEY | PO BOX 932721 | CLEVELAND | OH | 44193 | | | | 8,925.21 | 8,925.21 |
| JASON UNDERWOOD | (blank) | (blank) | (blank) | (blank) | | | | 61.60 | 61.60 |
| KLEVER HERRERA | (blank) | (blank) | (blank) | (blank) | | | | 593.22 | 593.22 |
| PEDRO HERRERA | (blank) | (blank) | (blank) | (blank) | | | | 248.19 | 248.19 |
| CHARLES ZIELINSKI | (blank) | (blank) | (blank) | (blank) | | | | 305.99 | 305.99 |
| JOSHUA MADISON | (blank) | (blank) | (blank) | (blank) | | | | 203.19 | 203.19 |
| PAUL SCHNEIDER | (blank) | (blank) | (blank) | (blank) | | | | 153.74 | 153.74 |
| ALL POINTS FOODSERVICE PARTS & SUPPLIES INC | P O BOX 74007307 | CHICAGO | IL | 60674-7307 | | | | 838.67 | 838.67 |
| EDWARDS SEPTIC AND GREASE TRAP SVC INC | 2821 SH 42-N | KILGORE | TX | 75662 | | | | 359.18 | 359.18 |
| NSP PLUMBING | 3455 BYRON CENTER AVE SW | WYOMING | MI | 49519 | | | | 562.55 | 562.55 |
| MCELROYS INC | 3310 SW TOPEKA BLVD | TOPEKA | KS | 66611 | | | | 1,436.86 | 1,436.86 |
| PAYNE SERVICES INC | 8095 INDUSTRIAL DR | OLIVE BRANCI | MS | 38654 | | | | 225.00 | 225.00 |
| HAGAR RESTAURANT SERVICE LLC | 6200 N W 2ND STREET | OKLAHOMA CI | OK | 73127-6520 | | | | (746.29) | (746.29) |
| UNITED REFRIGERATION-678458 | P O BOX 677036 | DALLAS | TX | 75267-7036 | | | | (194.46) | (194.46) |
| CULLIGAN OF WICHITA | PO BOX 2932 | WICHITA | KS | 67201-2932 | | | | 231.75 | 231.75 |
| DANNY ODOM ROOFING | 410 WORTH ST | FAYETTEVILLE | NC | 28301 | | | | 1,100.00 | 1,100.00 |
| KEEP MESQUITE BEAUTIFUL INC. | 1616 N GALLOWAY AVE | MESQUITE | TX | 75149 | | | | 394.48 | 394.48 |
| RESURRECTION CATHOLIC SCHOOL | 4900 N WOODLAWN BLVD | BEL AIRE | KS | 67220 | | | | 33.48 | 33.48 |
| THE KYLIE WHITE SOFTBALL DREAM FDN. | THE KYLIE WHITE SOFTBALL DREAM FDN. | FORT WORTH | TX | 76118 | | | | 259.61 | 259.61 |
| FRESH OIL INTERNATIONAL CHURCH | 6809 MCCART AVE STE 111 | FORT WORTH | TX | 76133 | | | | 122.79 | 122.79 |
| KENNEDY LAWNS | 7063 OAK ACRES LANE | BARTLETT | TN | 38135 | | | | 1,275.00 | 1,275.00 |
| DEAN BROTHERS LANDSCAPING & MAINT, INC | 1223 S. BARRINGTON RD | SPRINGDALE | AR | 72762 | | | | 1,469.50 | 1,469.50 |
| G&D PROFESSIONAL LAWN CARE | 7609 NW 34 ST. | BETHANY | OK | 73008 | | | | 335.00 | 335.00 |
| ALL-AMERICAN LAWN, INC. | 6010 S EAST ST | INDIANAPOLIS | IN | 46227-2196 | | | | 3,310.00 | 3,310.00 |
| VALLEY VIEW LAWN AND LANDSCAPE LLC | PO BOX 267 | BETHLEHEM | PA | 18016 | | | | 490.00 | 490.00 |
| MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C. | 425 W CAPITOL AVE. , STE. 1800 | LITTLE ROCK | AR | 72201 | | | | 125.00 | 125.00 |
| CARDINIA REAL ESTATE LLC | 1055 WASHINGTON BLVD, 7TH FLOOR | STANFORD | CT | 06901 | | | | 952.92 | 952.92 |
| CITY OF IRVING - FALSE ALARM REDUCTION PROGRAM | PO BOX 840534 | DALLAS | TX | 75284 | | | | 75.00 | 75.00 |

**OTB Hospitality Inc**

**Supplier Payments for the Last 90 Days**

| Sum of Amount | | | | | Period ID | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Originating Master Name | Address 1 | City | State | Zip Code | 3 | 4 | 5 | 6 | Grand Total |
| CEDAR HILL POLICE DEPARTMENT ALARM UNIT | 285 UPTOWN BLVD | CEDAR HILL | TX | 75104 | | | | 75.00 | 75.00 |
| BOROUGH CLERK'S OFFICE | 1 WEST JOCKISH SQUARE UPPER LEVEL | PARAMUS | NJ | 7652 | | | | 2,500.00 | 2,500.00 |
| WICHITA ALARM PROGRAM | PO BOX 1162 | WICHITA | KS | 67201 | | | | - | - |
| CITY OF FAYETTEVILLE | COLLECTIONS DIVISION | FAYETTEVILLE | NC | 28301 | | | | 35.00 | 35.00 |
| QUESTCARE MEDICAL -99082 | P.O. BOX 99082 | LAS VEGAS | NV | 89193-9082 | | | 256.80 | | 256.80 |
| AMERICAN RADIOLOGY CONS-678253 | PO BOX 678253 | DALLAS | TX | 75267-8253 | | | 13.24 | | 13.24 |
| KATHERINE SANCHEZ | (blank) | (blank) | (blank) | (blank) | | | 5,392.19 | | 5,392.19 |
| BETHANY HALL | (blank) | (blank) | (blank) | (blank) | | | 467.80 | | 467.80 |
| CITY OF TULSA | 5051 S. 129th E. AVE. | TULSA | OK | 74134 | | | 155.00 | | 155.00 |
| MOUNT LAUREL TOWNSHIP | CLERK'S OFFICE/ATTN: BUSINESS LICENSING | MOUNT LAUREL | NJ | 08054 | | | 2,500.00 | | 2,500.00 |
| HOWARD COUNTY FALSE ALARM | PO BOX 781312 | PHILADELPHIA | PA | 19178-1312 | | | 80.00 | | 80.00 |
| Grand Total | | | | | 3,779,476.04 | 5,511,070.33 | 4,818,118.13 | 1,273,601.62 | 15,382,266.12 |

## Rider SOFA

**Severance List**

| First Name | Last Name | Primary Address Line 1 | Primary Address Line 2 | Primary Address Line 3 | Primary Address City | Primary Address State | Primary Address Postal Code | Severance pay within 90 days |
|---|---|---|---|---|---|---|---|---|
| Aaliyah | Wilson | 3809 Speight Avenue | | | Waco | TX | 76711 | 570.90 |
| Aarian | Nickson | 711 Clearwood Drive | | | Dallas | TX | 75232 | 5,000.00 |
| Abagail | Foster | PO Box 612 | | | Ore City | TX | 75683 | 1,626.46 |
| Abigail | Engles | 1473 Gordon Dr. | | | Glen Burnie | MD | 21061 | 7,500.00 |
| Adrian | Rivera | 307 N 6th St | | | Prospect Park | NJ | 07508 | 793.60 |
| Adriana | Acosta | 500 Saint Joes Ave. | | | Trenton | NJ | 08638 | 2,739.58 |
| Aileen | Zarate | 779 Nassau St | | | North Brunswick | NJ | 08902 | 3,805.13 |
| Alahna | Ross | 10232 foxfield lane | | | Avon | IN | 46123 | 13,076.92 |
| Alaina | Farber | 933 Francine Dr | | | Cherry Hill | NJ | 08003 | 165.81 |
| Alexander Daniel | Rodriguez | 1715 North Ann Street | | | Texarkana | TX | 75501 | 614.68 |
| Alexander | Mejia | 55 1st Avenue | | | Hawthorne | NJ | 07506 | 2,332.16 |
| Alexander | Nielsen | 7212 High Peak Drive | | | Greenville | SC | 29609 | 7,269.24 |
| Alexis | Ccayo Gutierrez | 168e 32 Nd St | C6 | | Paterson | NJ | 07514 | 2,393.43 |
| Alexis | Garibay | 413 Pinewood Rd | | | Hallsville | TX | 75650 | 4,384.62 |
| Alexis | Rivera Valentin | 722 11th St Nw #2 | | | Grand Rapids | MI | 49504 | 4,615.38 |
| Aliana | Ortiz | 126 Mayfair Ln | | | Mount Laurel | NJ | 08054 | 364.02 |
| Alicia | Trice | 306 FM 718 | | | Newark | TX | 76071 | 13,076.92 |
| Allison | Stroman | 4660 Templeton Park Circle | Apt 111 | | Colorado Springs | CO | 80917 | 5,153.85 |
| Alneth Yamile | Moncada Moncada | 42 Red Oak Row | | | Princeton | NJ | 08540 | 2,716.61 |
| Altonio | McNeary | 5343 Cherokee Rose Lane | | | Memphis | TN | 38125 | 16,346.15 |
| Alyssa | Morrison | 816 Skylark Dr | | | Mansfield | TX | 76063 | 16,346.15 |
| Alyssa | Perez | 1165 Bordentown Road | | | Burlington | NJ | 08016 | 1,846.44 |
| Alyssa | Scorzetti | 98 N Leswing Ave | | | Saddle Brook | NJ | 07663 | 2,781.89 |
| Amanda | Tuttle | 18 Jacobstown Cookstown Rd | | | Wrightstown | NJ | 08562 | 4,772.63 |
| Amy Daniela | Hernandez Montepeque | 43 West Paul Ave | | | Trenton | NJ | 08638 | 1,100.09 |
| Andrew | Bucceri | 240 Chubb Ave | | | Lyndhurst | NJ | 07071 | 21,582.45 |
| Anel | Delassaint | 616 E 26th St | | | Paterson | NJ | 07504 | 2,209.45 |
| Angel | Guzman | 5 Leona St | | | Somerset | NJ | 08873 | 11,527.58 |
| Angela | Hadley | 2005 Irving Pl | | | Wichita Falls | TX | 76308 | 4,538.46 |
| Angela | Lippincott | 504 N Lincoln Ave | | | Moorestown | NJ | 08057 | 1,836.83 |
| Anica | Paul | 4485 E 1 Mile Rd | | | White Cloud | MI | 49349 | 4,615.38 |
| Anika | Mittal | 581 Fish Pond Road | A | | Glassboro | NJ | 08028 | 997.86 |
| Annalisa | Rojas | 3405 Michelle Ridge Dr | | | Fort Worth | TX | 76123 | 4,538.46 |
| Anne | Yeager | 2982 Gable St. SW | | | Grandville | MI | 49418 | 16,346.15 |
| Anthony | Mendez | 4313 Cobblestone Cir | | | Mansfield | TX | 76063 | 4,538.46 |
| Anthony | Schafer | 9418 Dawn Drive | | | Nottingham | MD | 21236 | 7,153.85 |
| Antonio | Patishtan | 204 Perry St. | | | Trenton | NJ | 08618 | 4,386.59 |
| Antonio | Wells | Walnut Ave | | | Trenton | NJ | 08609 | 2,681.68 |
| April | Buchanan | 74 N Hill Dr | | | Westampton | NJ | 08060 | 10,109.09 |
| Arelis | Mercedes | 227 East Washington Avenue | | | Bethlehem | PA | 18018 | 5,000.00 |
| Arnulfo | Torres | 6604 Laurel Ln | | | Joshua | TX | 76058 | 7,133.28 |
| Ashley | Reyes | 401 E Gibbsboro Rd Apt X5 | N/A | | Clementon | NJ | 08021 | 969.22 |
| Athmane | Benghanem | 4207 Oakside Court | | | Arlington | TX | 76016 | 4,769.24 |
| Aven | Bautista | 51-53 Cianci St | | | Paterson | NJ | 07501 | 3,912.15 |
| Bailey | Beach | 3226 N Longfellow Ct | | | Wichita | KS | 67226 | 16,346.15 |
| Barbara | Montiel | 561 East 26Th St. | | | Paterson | NJ | 07514 | 9,517.30 |
| Barbara | Slater | 13867 Stephanie Circle | | | Rogers | AR | 72758 | 7,730.76 |
| Bartolome | Garcia | 204 Perry St | | | Trenton | NJ | 08618 | 20,527.72 |
| Baudel | Garcia | 1164 Everett St | | | Camden | NJ | 08104 | 4,604.25 |
| Bethany | Hall | 37 Shoshoni Dr | | | Sherwood | AR | 72120 | 13,495.40 |
| Blake | Guion | 1704 Hope Town Dr | | | Mansfield | TX | 76063 | 13,076.92 |
| Bo | Bayes | 2642 Old Omen Rd | | | Tyler | TX | 75701 | 4,472.30 |
| Branden | Scott | 341 E 28th St | | | Paterson | NJ | 07514 | 2,868.42 |
| Brandi | Wilkinson | 4426 Montebello Dr #113 | | | Colorado Springs | CO | 80918 | 5,153.85 |
| Brandon | Littleton | 2706 douglas ave | | | Irving | TX | 75062 | 5,000.00 |
| Brian | Hague | 252 Berger St | | | Somerset | NJ | 08873 | 5,561.33 |
| Brissa | Bernales | 78 Elmwood Ter | | | Elmwood Park | NJ | 07407 | 1,177.90 |
| Brittany | Van Pelt | 9 Coville Dr | | | Browns Mills | NJ | 08015 | 7,522.91 |
| Brittney | West | 108 5Th St | | | Valley Mills | TX | 76689 | 4,846.16 |
| Bruce | Arcos Arangure | 14e 54th St | | | Elmwood Park | NJ | 07407 | 2,657.97 |
| Bryan | Pricken | 28 Highview Dr | | | Woodland Park | NJ | 07424 | 1,300.56 |
| Caitlin | Lynch | 1209 Ravina dr | | | Garland | TX | 75041 | 7,153.86 |
| Candace | Stark | 20946 E 37th pl | | | Broken Arrow | OK | 74014 | 438.94 |
| Cayden | Reider | 500 Diemer Dr | | | Mount Laurel | NJ | 08054 | 1,890.53 |
| Cesar | Soto | 28 Market St Apt 3 | | | Paterson | NJ | 07505 | 1,293.31 |
| Charles | Waldron | 335 Fern Rd | | | Millville | NJ | 08332 | 7,817.93 |
| Charles | Zielinski | 183 FRESH PONDS RD | | | JAMESBURG | NJ | 08831 | 10,422.33 |
| Charlie | Gonzales | 127 Adrian Dr | | | Robinson | TX | 76706 | 13,076.92 |
| Charlize | Vega | 68 Euclid Ave | 1st Floor | | Ridgefield Park | NJ | 07660 | 889.92 |
| Chelsea | Bellfield | 2021 Elmwood North Ave | | | Wichita Falls | TX | 76308 | 5,000.00 |
| Chloe | Demitras | 4164 N Parkwood Ln | | | Bel Aire | KS | 67220 | 16,346.15 |
| Christian | Gonzalez | 41 Norman Avenue | | | Trenton | NJ | 08618 | 4,368.00 |
| Christina | Conway | 2501 S. Kittredge Way | | | Aurora | CO | 80013 | 4,923.08 |
| Christina | Kelly | 101 STILES AVE | | | MAPLE SHADE | NJ | 08052 | 2,394.54 |
| Christina | Larkins | 590 Lower Landing Rd | | | Blackwood | NJ | 08012 | 2,290.18 |
| Christofer | Tisserand | 4785 Templeton park circle 305 | | | Colorado Springs | CO | 80917 | 4,769.24 |
| Christopher | Atkinson | 2465 Jackson Burn Dr | | | Royce City | TX | 75189 | 4,972.30 |
| Christopher | Greeson | 2418 Sue Cir | | | Mesquite | TX | 75149 | 13,076.92 |
| Christopher | Mejia | 55 First Ave | | | Hawthorne | NJ | 07506 | 1,657.98 |
| Christopher | Middleton | 1405 Scott Street | | | Little Rock | AR | 72204 | 4,384.62 |
| Cindy | Burgara | 23 happy hills road. | | | Conway | AR | 72032 | 4,472.30 |
| Clark | Wallace | 7832 S. Kalispell Circle | | | Englewood | CO | 80112 | 16,346.15 |
| Cornelio | Luciano | 137 Franklin St | | | Trenton | NJ | 08611 | 4,970.41 |
| Cory | Himpson | 1895 Hickory Grove Rd | | | Bismarck | AR | 71929 | 4,615.38 |
| Cynthia | Cartagena | 1471 S Olden Ave Second Floor Front | | | Hamilton | NJ | 08610 | 4,474.73 |
| Dalayna | Montelongo | 1229 Berwind Ave | | | Pueblo | CO | 81006 | 13,076.92 |
| Danay | Rivas | 100 Burgundy Hill Lane | | | Middletown | CT | 06457 | 5,038.46 |
| David | Olalde | 4214 Laurel St | | | Texarkana | AR | 71854 | 4,629.24 |
| DeLora | King | 3005 South Killarney Way | | | Aurora | CO | 80013 | 2,300.00 |
| Diego | Grajales | 208 vernon ave | | | Paterson | NJ | 07503 | 3,264.76 |
| Dominic | Fotis | 1329 Paris Ave Ne | | | Grand Rapids | MI | 49505 | 1,002.22 |
| Dominick | Parlatti | 56 Macfarlan Avenue | | | Hawthorne | NJ | 07506 | 1,181.81 |
| Dominique | Wilcox | 2929 N Constitution Rd | | | Camden | NJ | 08104 | 597.75 |
| Duane | Griffiths | 1300 N Gateway Blvd | 3331 | | Forney | TX | 75126 | 4,538.46 |
| Dustyn | Priest | 5208 Galloping Way | | | Texarkana | TX | 75503 | 4,721.64 |
| Edgar | Aguilar | 200 Carmon Ct | Apt 207 | | White Oak | TX | 75693 | 13,076.92 |
| Edgar | Aparicio Martinez | 384 Livingston Ave | | | New Brunswick | NJ | 08901 | 3,358.03 |
| Edgar | Aparicio Ramirez | 384 Livingston Ave | | | New Brunswick | NJ | 08901 | 5,297.78 |
| Edward | Campanella | 64 Harmer Ter | | | Wayne | NJ | 07470 | 6,244.95 |
| Efrain | Reyes  Orozco | 40 Vreeland Ave | Apt 4 | | Passaic | NJ | 07055 | 1,181.66 |
| Eliana | Gonzalez | 16A Volusia Avenue | A | | Hamilton | NJ | 08610 | 1,561.30 |
| Elias | Saquic | 50 Arcadia Rd | | | Nj | NJ | 07601 | 1,527.48 |
| Elizabeth | Kiernan | 518B Country Club Pkwy | B | | Mount Laurel | NJ | 08054 | 1,147.72 |
| Elvis | Cuevas-Gonzalez | 4 Brandon Rd | | | Lawrence Township | NJ | 08648 | 1,513.32 |
| Emanuel | Delgado | 59 Hadley Ave | | | Clifton | NJ | 07011 | 2,012.80 |
| Emilee | Gibbs | 8405 W Central Ave | | | Wichita | KS | 67212 | 634.16 |
| Emily | Huff | 704 W Belleview Avenue | B301 | | Englewood | CO | 80110 | 5,076.92 |
| Emily | Low | 824 Riverside Dr | | | Bayville | NJ | 08721 | 445.43 |
| Emily | Mihalik | 1029 Stonehaven Dr | | | Godley | TX | 76044 | 4,538.46 |
| Emily | Minguet | 1418 Seneca road | | | North Brunswick | NJ | 08902 | 1,381.00 |
| Emily | Smalley | 1816 Lombard street | | | Garland | TX | 75043 | 4,615.38 |
| Emma | Finch | 2171 Cumberland Pkwy | | | Algonquin | IL | 60102 | 4,538.46 |
| Eric | Harris | 42 S 205th East Ave | | | Tulsa | OK | 74108 | 6,346.14 |
| Eric | Mon | 822 Renel Rd | | | Plymouth Mtng | PA | 19462 | 7,742.31 |
| Erica | Gonzalez Ray | 14 Mango Ct | | | Sicklerville | NJ | 08081 | 1,631.33 |

| First | Last | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| Erica | Hill | 4213 Bunker Hill Rd | Apt 3310 | Sachse | TX | 75048 | 5,230.76 |
| Erik | Loya | 9190 Private Road 3640 | | Quinlan | TX | 75474 | 16,346.15 |
| Erika | Reynoso | 418 Ridgewood dr | | Desoto | TX | 75115 | 4,846.16 |
| Ernesto | Maldonado Hernandez | 10232 Foxfield Ln Apartment E | | Avon | IN | 46123 | 4,846.15 |
| Ethan | Carnevale | 40 South Summit Street | | Bergenfield | NJ | 07621 | 1,051.69 |
| Felisa | Miller | 929 Johnston Ave | | Hamilton | NJ | 08629 | 3,874.36 |
| fenimore | seaton | 125 Country Farms Rd | | Marlton | NJ | 08053 | 1,076.30 |
| Fernando | Xelhua | 14 Hawthorne Dr | | Somerset | NJ | 08873 | 4,461.25 |
| Fiona | Boada | 404 Plaza Rd N | | Fair Lawn | NJ | 07410 | 1,992.97 |
| Flor De Maria | Barraza Contreras | 599 Broadway | 8 E | Patterson | NJ | 07514 | 1,577.32 |
| Florida | Guevara | 107 John St | Apt. A | South Amboy | NJ | 08879 | 2,698.26 |
| Frances | Dixon | 3505 Pete st | | Mustang | OK | 73064 | 4,538.46 |
| Gabriel | Rosas | 561E E 26th St | 2 | Paterson | NJ | 07514 | 1,658.01 |
| Garry V. | Accetta | 909 Airport Center Dr | | Allentown | PA | 18109 | 13,076.92 |
| Genesis | Mejia Maradiaga | 145 5th St | | Ridgefield Pk | NJ | 07660 | 1,612.52 |
| George | Longoria | 4820 Westgrove dr Unit 2103 | | Addison | TX | 75001 | 5,000.00 |
| George | Such | 22 Gates Mill Court | | Hamilton | NJ | 08690 | 1,940.42 |
| Gian | Lapenta | 2 Marlowe Cir | | Medford | NJ | 08055 | 734.57 |
| Gianna | Boute | 39 Jared Drive | | North Brunswick | NJ | 08902 | 1,621.21 |
| Giselle | Rodriguez | 269 DELAVAN ST | | New Brunswick | NJ | 08901 | 5,482.63 |
| Gleny | Espinal | 208 Park Ave | | Old Bridge | NJ | 08857 | 11,492.28 |
| Graciela | Flores Cornejo | 1003 Magill ave | | Oaklyn | NJ | 08107 | 9,877.85 |
| Guadalupe | Mones | 6174 irving ave apt C | | Merchantville | NJ | 08109 | 22,389.27 |
| Guillermo | Herrera | 31 Emory Av | | Trenton | NJ | 08611 | 2,188.28 |
| Hannah | Azar | 1208 Kay Dr W | | Cherry Hill | NJ | 08034 | 478.97 |
| Hannah | Kljuco | 321 Kingston Road | | Cherry Hill | NJ | 08034 | 990.12 |
| Heather | Bryson | 4024 Carbonton Rd | | Sanford | NC | 27330 | 8,601.93 |
| Heather | Deravil | 3 Juniper Dr | | Mount Laurel | NJ | 08054 | 1,037.64 |
| Heather | Fohl | 2288 Whitt Cutoff Rd | | Perrin | TX | 76486 | 4,538.46 |
| Hector | Campos | 504 Thomas Chapel Dr | | Arlington | TX | 76014 | 16,346.15 |
| Hector | Campos | 504 THOMAS CHAPEL DR | | ARLINGTON | TX | 76014 | 2,089.40 |
| Helen | Zhu | 17 WESTMINSTER DR | | WEST WINDSOR | NJ | 08550 | 1,483.75 |
| Hilario | Torres Cortes | 100 Park Blvd | APT 8 | Cherry Hill | NJ | 08034 | 4,408.00 |
| Holly | Titus | 1017 Peace Rose Ave | | Garland | TX | 75040 | 4,538.46 |
| Isela | Manuel | 1822 S Denley Dr | | Dallas | TX | 75216 | 4,538.46 |
| Isi | Bermudez | 1450 Miami dr | | Corpus Christi | TX | 78415 | 4,923.08 |
| Israel | Acosta | 608 West Harrison Rd | Lot 23 | Longview | TX | 75604 | 4,358.54 |
| Jacinto | Apanco | 6505 Browning Rd | | Pennsauken | NJ | 08109 | 4,005.55 |
| Jacob | Bloss | 44 D Columbus Blvd | | Whiting | NJ | 08759 | 2,841.66 |
| Jacob | Bowman | 402 Monroe Street | | Conway | AR | 72032 | 5,000.00 |
| Jacqueline | Cruz | 5 Tulip Cres | | Little Falls | NJ | 07424 | 20,034.61 |
| Jailan | Barrier | 1335 Lindley Ave | | Indianapolis, In | IN | 46241 | 4,384.62 |
| Jalen | Allen | 209 Passaic Street | A | Hackensack | NJ | 07601 | 2,463.05 |
| James | Beshers | 312 Creekside Dr | | Anna | TX | 75409 | 16,346.15 |
| James | Parker | 2 Jerrick Ct | | Mount Laurel | NJ | 08054 | 1,551.91 |
| Jana | Page | Po Box 603 | | Faith | NC | 28041 | 5,000.00 |
| Janet | Svetlak | 9630 Cushing Dr | | Dallas | TX | 75217 | 16,346.15 |
| Jannet | Torres | 146 3rd St | 5 | Passaic | NJ | 07055 | 1,852.08 |
| Jason | Tobar | 14189 Golden Bridge Dr | | Pilot Point | TX | 76258 | 4,769.24 |
| Javier | Aponte | 77 Oakton Dr | | Atco | NJ | 08004 | 1,842.05 |
| Javier De Jesus | Valdez Valdez | 3710 Terrace ave | | Pennsauken | NJ | 08110 | 1,243.50 |
| Jayden | Manning | 2289 North Firelane Road | | Southampton | NJ | 08088 | 429.61 |
| Jazmin | Leyva | 210 Waverly Ct | 1 A | Carpentersville | IL | 60110 | 4,846.15 |
| Jean Claude | Renezil | 818 Third Ave | | Croydon | PA | 19021 | 12,546.62 |
| Jeffery | White | 1165 N Elma Ave | | Elgin | IL | 60120 | 13,076.92 |
| Jeffrey | Roberson | 7019 Kenyon Dr | | Denver | NC | 28037 | 18,269.25 |
| Jeffrey | Santos | 384 Livingston Ave | | New Brunswick | NJ | 08901 | 1,222.73 |
| Jeffrey | Zlab | 8405 W Central Ave | Apt 1310 | Wichita | KS | 67212 | 4,384.62 |
| Jeremiah | Livingston | 52 Pleasant Street | Apt 1 | Meriden | CT | 06450 | 2,370.10 |
| Jeremy | Nelson | 1718 Martin Dr 3205 | 3205 | Weatherford | TX | 76086 | 4,538.46 |
| Jeremy | Taylor | 999 N Silver Springs Blvd | Apt 2211 | Wichita | KS | 67212 | 5,230.76 |
| Jessica | Marotti | 3309 S Monaco Pkwy | | Denver | CO | 80222 | 5,384.62 |
| Jessica | Pyers | 1 Parkway Place | | Parlin | NJ | 08859 | 7,153.86 |
| Jesus | Espinoza | 100 Avenue F | | Waco | TX | 76705 | 5,000.00 |
| Jesus | Ramirez-Garcia | 12 Roberts Rd | | Somerset | NJ | 08873 | 10,758.39 |
| Jesus | Reyes | 3019 Stevens St | | Camden | NJ | 08105 | 17,468.36 |
| Jocelyn | De Leon | 53 Baylor Rd | | Trenton | NJ | 08610 | 1,256.90 |
| Jocelyn | Fabian | 214 Sussex street | | Hackensack | NJ | 07601 | 1,869.76 |
| Jocelyn | Ramos | 188 Terhune Ave | | Lodi | NJ | 07644 | 2,813.74 |
| Joell | Toledo | 534 River Road | | Teaneck | NJ | 07666 | 1,613.34 |
| John | Edwards | 1215 Kingspark Dr | | Tyler | TX | 75703 | 4,461.54 |
| John | Ellis | 3115 N Brookfield St | | Wichita | KS | 67226 | 4,615.38 |
| John | Webb Iii | 701 S Cranbrook Circle | | Wichita | KS | 67207 | 4,923.08 |
| Johnathan | Mouphouet | Bridlepath Crt | | Sicklerville | NJ | 08081 | 588.94 |
| Johnathan | Reinecke | 35-07 garden view terrace | | Fair lawn | NJ | 07410 | 1,724.87 |
| Jonathan | Fair | 3724 REINDEER CIR | | Colorado Springs | CO | 80922 | 5,769.24 |
| Jonathan | Wolf | 138 Sandra Ave | | Willow Grove | PA | 19090 | 18,782.30 |
| Jong | Kim | 7210 Darby Downs | Unit H | Elkridge | MD | 21075 | 5,000.00 |
| Jorge | Martinez | 6261 Marilee Way | | Colorado Springs | CO | 80911 | 7,803.00 |
| Jorge | Rodriguez | 1291 W Kamali Cv | | Memphis | TN | 38134 | 4,336.96 |
| Jose | Barillas | 96 Meriline Ave | | Lawrence | NJ | 08648 | 2,208.10 |
| Jose | Febres | 1301 Hancock Dr | | Barrington | NJ | 08007 | 4,299.24 |
| Jose | Gonzalez | 107 Howard St | | New Brunswick | NJ | 08901 | 7,947.52 |
| Jose | Rosenthal | 0-95 Midland Ave | | Fair Lawn | NJ | 07410 | 451.10 |
| Joseph | Ixehuatl Torres | 146 3rd St | | Passaic | NJ | 07055 | 2,890.32 |
| Joshua | Madison | 1409 S Beech Ave | | Broken Arrow | OK | 74012 | 7,885.38 |
| Juan | Sanchez | 33 South Ward St | | New Brunswick | NJ | 08901 | 29,798.70 |
| Julia | Norwood | 1405 Gaslight Dr | | Algonquin | IL | 60102 | 4,846.16 |
| Julian | Tobar | 1711 Dale Dr | | Arlington | TX | 76010 | 5,000.00 |
| Justin | Pena | 19 Tekening Way | | Hamilton | NJ | 08690 | 1,590.04 |
| Juvenal | Marin | 8 queens Ct | | Little Rock | AR | 72211 | 7,500.00 |
| Katarina | Johnson | 404 Willow Ridge Court | | Fort Worth | TX | 76103 | 5,000.00 |
| Katherine | Martinez | 440 Passaic Ave | | Lodi | NJ | 07644 | 5,985.79 |
| Katherine | Sanchez | 3208 Lindbergh Dr | | Dallas | TX | 75228 | 16,346.15 |
| Katrina | Dodd | 305 W FM 1187 | Apartment 917 | Crowley | TX | 76036 | 6,923.07 |
| Kayla | Hailey | 706 e duval st | | Troup | TX | 75789 | 355.99 |
| Keith | Mussler | 409 Foxwood Drive | | Hope Mills | NC | 28348 | 16,346.15 |
| Keiver | Galvis | 163 Outwater Ln | | Garfield | NJ | 07026 | 2,434.64 |
| Kelly | Bradley | 6 Bordentown Chesterfield Rd | | Chesterfield | NJ | 08515 | 1,627.34 |
| Kelsey | O Sullivan | 1151 Livingston Ave Apt 1 | | North Brunswick | NJ | 08902 | 522.03 |
| Kennady | Poling | 125 Lilypad Bnd | | Argyle | TX | 76226 | 5,230.76 |
| Kenneth | Burke | 7732 Stockton Ave | B | Merchantville | NJ | 08109 | 2,666.46 |
| Kevin | Clements | 625 Montgomery Ave | | Boyertown | PA | 19512 | 5,923.08 |
| Kevin | Disanti | 1309 Woodhollow Dr | | West Deptford | NJ | 08066 | 1,534.52 |
| Kevin | Schultz | 9353 Northwind Drive | | Zeeland | MI | 49464 | 4,846.15 |
| Khaliah | Owens | 529 cross cut dr | | Arlington | TX | 76018 | 4,538.46 |
| Kimberly | Peterson | 4325 Quail Run Dr | | Dorr | MI | 49323 | 4,846.15 |
| Kimi | Schnoebbe | 4119 Shady Grove Lane | | Wichita Falls | TX | 76308 | 490.05 |
| Klever | Herrera | 384 Livingston ave | | New Brunswick | NJ | 08901 | 5,384.62 |
| Kristen | Biggs | 925 N Oak Ridge Ave | | Goddard | KS | 67052 | 3,401.34 |
| Kristina | Dunn | 94 North Elm Street | | Manchester | CT | 06042 | 7,199.51 |
| Kyla | Benson | 836 Cooper Landing Rd. Apt 303 E | 303 E | Cherry Hill | NJ | 08002 | 714.79 |
| Kyle | Cope | 20 Arlington Road | | Bordentown | NJ | 08505 | 2,000.23 |
| Kyle | Thompson | 70 Maplewood Drive | | Maple Shade | NJ | 08052 | 1,408.93 |
| Kylie | Kleinmeier | 226 Bradfield Lane | | Rockwall | TX | 75087 | 4,692.31 |
| Lakeya | Johnson | 306 South Olden Avenue | | Trenton | NJ | 08629 | 6,044.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lara | Ibrahim | 1023 southridge woods boulevard | 1023 | Monmouth Junction | NJ | 08852 | 2,959.64 |
| Laura | Panico | 28 Highview Drive | | Woodland Park | NJ | 07424 | 37,634.89 |
| Lauren | Carek | 12 Woodside Dr | | Mayflower | AR | 72106 | 16,346.15 |
| Layla | Williams | 17 South Davis Street | | Woodbury | NJ | 08096 | 401.34 |
| Leonardo | Bedolla | 66 Brookline Ave | | SOMERSET | NJ | 08873 | 5,272.94 |
| Lilyanna | Casdia | 11 Blue Bell Dr | | Cherry Hill | NJ | 08002 | 580.08 |
| Lisa | Spelas | 62 Butternut Lane | | Rocky Hill | CT | 06067 | 8,076.93 |
| Lluli | Esperanza Orellana | 542 N Clinton Ave | | Trenton | NJ | 08638 | 14,256.79 |
| Louonni | Thomas | 84 Harrop Pl | | Ewing | NJ | 08618 | 2,117.85 |
| Lucas | Lavay | 341 W Greenfield Dr | | Wake Village | TX | 75501 | 16,346.15 |
| Luis | Navas | 401 Columbus Ave | | Trenton | NJ | 08629 | 4,327.64 |
| Luis | Torres | 3121 E Ironside Rd | | Camden | NJ | 08104 | 3,134.93 |
| Luis | Urena | 205 North St 1 | | Paterson | NJ | 07522 | 2,625.98 |
| Luz | Navarrete | 168 E 32Nd St. | Apartment A1 | Paterson | NJ | 07514 | 11,590.26 |
| Lynn | Mertz | 19 W Split Rock Drive | | Cherry Hill | NJ | 08003 | 3,317.80 |
| Madison | Smalley | 3506 Easton Meadows | Apt 305 | Garland | TX | 75045 | 797.58 |
| Mahee | Desai | 12 Rydal Rd | | Princeton | NJ | 08540 | 1,585.60 |
| Mahogony | Sims | 190 Baltimore Avenue | Apt 2 | North Arlington | NJ | 07031 | 1,093.35 |
| Makenzie | Blowers | 9415 Panther Creek Pkwy | Apt 222 | Dallas | TX | 75234 | 4,769.24 |
| Makenzie | Nolte Brod | 149 Ramblewood Pkwy | | Mount Laurel | NJ | 08054 | 991.76 |
| Malinda | Taylor | 732 Walnut Ridge | | Irving | TX | 75063 | 4,615.38 |
| Manuel | Cerdas | 1907 Chestnut Ave | | Trenton | NJ | 08611 | 23,149.09 |
| Manuel | Diaz | 15417 Preston Rd | | Dallas | TX | 75248 | 1,693.44 |
| Mardoqueo | Cac | 137 Franklin St | | Trenton | NJ | 08611 | 7,581.69 |
| Maria | Davis | 2433 L Don Dodson Dr | Apt 2095 | Bedford | TX | 76021 | 5,000.00 |
| Maria | Gonzales | 1407 Celeste Dr | | Dallas | TX | 75217 | 927.37 |
| Maria | Hinojosa | 3576 Van Teylingen Drive | Apt C | Colorado Springs | CO | 80917 | 5,000.00 |
| Maria | Rodriguez Brillante | 114 Fair St | | Paterson | NJ | 07501 | 3,054.23 |
| Maria | Vittadello | 167 Pleasant Valley Road | | Titusville | NJ | 08560 | 2,427.85 |
| Maribel | Santizo | 148 Hewitt Ave | | Hamilton | NJ | 08611 | 11,457.68 |
| Marissa | Boyd | 1612 Lincolnshire Way | | Fort Worth | TX | 76134 | 8,076.93 |
| Mark | Heard | 716 Nw 143rd Street | | Edmond | OK | 73013 | 4,384.62 |
| Mary | Dornan | 1408 n cypress ave | | Broken arrow | OK | 74012 | 5,000.00 |
| Mary | Fouth | 3 Acorn Pl | | Little Rock | AR | 72209 | 1,518.32 |
| Matthew | Staab | 943 W Fourth Street | | Greenfield | IN | 46140 | 4,384.62 |
| Matthew | Zarraga | 11 Ivy Lane | G | Bergenfield | NJ | 07621 | 531.72 |
| Maximiliano | Galicia Hernandez | 580 Ewing St | | Princeton | NJ | 08540 | 5,311.79 |
| Michael | Smith Sallman | 1900 Nw Lyman Rd 203 | | Topeka | KS | 66608 | 4,384.63 |
| Micheal | Arthur | 932 Madrid St | | Hurst | TX | 76053 | 5,769.23 |
| Michele | Sarullo | 5 School House Ln | | Princeton | NJ | 08540 | 15,550.89 |
| Michell | Reyes Cruz | 1745 Springfield Ave | | Pennsauken | NJ | 08110 | 3,689.22 |
| Michelle | Kerpet | 2510 Twine Dr | | Corpus Christi | TX | 78414 | 4,714.68 |
| Michelle | Rusak | 5 Highview Road | | East Brunswick | NJ | 08816 | 2,544.35 |
| Mindy | Simpson | 1721 W Vandalia Street | | Broken Arrow | OK | 74012 | 16,346.15 |
| Miranda | Arnold | 313 Driftwood St | | Lowell | AR | 72745 | 2,008.90 |
| Misty | Manson | 4054 Nevermind Way | | Greenwood | IN | 46142 | 16,346.15 |
| Mitchell | Chapman | 183 Private Road 1643 | | Longview | TX | 75605 | 4,384.62 |
| Moises | Lopez Jimenez | 163 Linden Ln | | Princeton | NJ | 08540 | 4,829.65 |
| Morgann | Neumeyer | 7920 Pebblebrook Dr | | Fort Worth | TX | 76148 | 5,153.85 |
| Natalie | St John | 38 Alessio Ter | | Trenton | NJ | 08620 | 812.14 |
| Nathaniel | Williams | 9821 Research Dr | Apt. 1132 | Charlotte | NC | 28262 | 5,000.00 |
| Neftali | Espinosa | 122 Elm Ave. | | Oaklyn | NJ | 08107 | 17,795.24 |
| Nekita | Stigger | 8500 CHICKAMAUGA CT | | MABELVALE | AR | 72103 | 461.80 |
| Neroskey | Mayfield | 503a Ralston drive | 503a | Mount laurel | NJ | 08054 | 1,116.63 |
| Nicholas | Columbus | 14 Baldwin Ct | | Medford | NJ | 08055 | 672.33 |
| Nicholas | Jones | 9421 Glen Ridge Drive | | Laurel | MD | 20723 | 16,346.15 |
| Nicholas | Matarazzo | 848 River Drive | 418 | Garfield | NJ | 07026 | 903.53 |
| Nicholas | Williams | 2203 Wainwright Ct | | Longview | TX | 75605 | 13,076.92 |
| Nicolas | Ferrer | 7 Bearhead Rd | | Medford | NJ | 08055 | 1,707.33 |
| Noe | Cac | 137 Franklin St | | Trenton | NJ | 08611 | 4,198.25 |
| Nyasia | Lee | 63 Grove Street Apt 2 | | Hackensack | NJ | 07601 | 960.04 |
| Olivia | Wilson | 57 HOGAN WAY | | MOORESTOWN | NJ | 08057 | 991.32 |
| Omar | Tooley | 673 11th Ave | | Paterson | NJ | 07514 | 1,137.66 |
| Oscar | Gaona | 215 La Grange Dr | | Wake Village | TX | 75501 | 788.71 |
| Paris | Luebker | 1819 S 14Th St | | Rogers | AR | 72758 | 4,615.38 |
| Paul | Aparicio Ramirez | 384 Livingston ave | | New Brunswick | NJ | 08901 | 1,427.42 |
| Paul | Bordelon | 432 Georgetown Dr | | Richardson | TX | 75081 | 17,638.00 |
| Paul | Schneider | 3842 Mayfield Ave Ne | Apt 2J | Grand Rapids | MI | 49525 | 16,346.15 |
| Payton | Haggerton | 3709 W Pioneer Pkwy | | Arlington | TX | 76013 | 1,475.88 |
| Pedro | Angulo Aparicio | 69 12th Ave | 202 | Paterson | NJ | 07501 | 1,542.15 |
| Pedro | Herrera | 384 LIVINGSTON AVE | #2 | New Brunswick | NJ | 08901 | 8,299.40 |
| Quardraiz | Wadley | 2115 Buchanan Dr | 24G | Arlington | TX | 76011 | 4,538.46 |
| Quintel | Stephens | 8 Madison Dr Apt A | | Maple Shade | NJ | 08052 | 2,370.14 |
| Reagan | West | 7402 Lake Ridge Pkway | apt 8214 | Grand Prairie | TX | 75054 | 694.60 |
| Rhonda | Duffin | 222 Charleston Gin Rd | | Stanton | TN | 38069 | 4,384.62 |
| Ricardo | Builes | 29 Midland Dr | | Meriden | CT | 06450 | 13,076.92 |
| Ricardo | Gonzalez | 3544 angelita | | Odem | TX | 78370 | 28,846.15 |
| Ricardo | Sanchez | 7758 Bullrider Drive | | Corpus Christi | TX | 78414 | 6,538.46 |
| Richard | Pintner | 105 Hawthorne Ave | | Park Ridge | NJ | 07656 | 1,278.65 |
| Robelio | Velasquezestrada | 2078 South Broad Street | | Hamilton | NJ | 08610 | 10,058.82 |
| Robert | Allain | 52 PHILLIPS RD | | HAINESPORT | NJ | 08036 | 4,525.12 |
| Robert | Ellison | 860 Evergreen Ln | | Burleson | TX | 76028 | 5,000.00 |
| Robert | Murray | 1207 East New Boston road | | Nash | TX | 75569 | 4,615.38 |
| Roberta | Gorsuch | 810 S Johnson St | | Monroe | NC | 28112 | 7,500.00 |
| Rolando | Torres Caceres | 343 N 17th Ave | | Beech Grove | IN | 46107 | 4,846.15 |
| Rosario | Becker | 2150 S Brighton Ave | | Lindenwold | NJ | 08021 | 4,098.75 |
| Sadie | Senter | 901 Darlene Ln | | Arlington | TX | 76010 | 4,615.40 |
| Sagesse | Jean Baptiste | 131 Sherman Avenue | | Paterson | NJ | 07502 | 10,408.76 |
| Salma | Vazquez | 350 W 2nd St | | Bound Brook | NJ | 08805 | 6,018.34 |
| Sam | Hamedanchian | 728 Ridgewood Ave | | Oradell | NJ | 07649 | 798.88 |
| Samantha | Jones | 8892 Avenida Hermosa View | | Fountain | CO | 80817 | 13,076.92 |
| Samantha | Langenstein | 171 Passaic Ave | Floor 2 | Hawthorne | NJ | 07506 | 17,620.48 |
| Saniah | Clavon | 700 Arndt Ave | A1 | Riverside | NJ | 08075 | 1,555.55 |
| Sara | Mora | 2504 Park Village Dr | Apt 712 | Arlington | TX | 76014 | 5,153.84 |
| Sarah | Armstrong | 4640 Countryside Dr NE | | Grand Rapids | MI | 49525 | 7,153.86 |
| Sean | Brady | 136 Unadilla Road | | Ridgewood | NJ | 07450 | 539.74 |
| Senia | Morgan | 1435 Seabiscuit Dr | | Parkton | NC | 28371 | 1,246.24 |
| Shamun | Smith | 33 S Club Street | | Pine Hill | NJ | 08021 | 1,451.39 |
| Shannon | Hollis | 1474 Woodworth St Ne | | Grand Rapids | MI | 49525 | 4,801.84 |
| Sharon | Ludwick | 124 Mill Street | | Mount Holly | NJ | 08060 | 6,288.97 |
| Sherri | Garcia | 905 Circle Point Court | | Fayetteville | NC | 28306 | 5,000.00 |
| Sheyla | Svraka | 2 Inverness Circle | 2 | Marlton | NJ | 08053 | 1,053.06 |
| Sophia | Abdelhafiez | 505 Lyster Ave | | Saddle Brook | NJ | 07663 | 1,954.01 |
| Stephanie | Francolla | 205 Clamer Rd | | Ewing | NJ | 08628 | 2,868.03 |
| Steve | Velasquez | 471 Lynwood Ave | | Hamilton | NJ | 08629 | 2,330.87 |
| Steven | Haren | 10437 US-271 Gladewater, Tx 75647 | | Gladewater | TX | 75647 | 4,384.62 |
| Sydney | Rudd | 1670 Southridge Trl | | Algonquin | IL | 60102 | 1,930.99 |
| Tabatha | Joyner | 100 Gayoso Ave | 323 | Memphis | TN | 38103 | 4,384.62 |
| Taria | Butler | 211 Summer Ave | | Newark | NJ | 07104 | 2,888.60 |
| Theresa | Pattermann | 222 Howard Avenue | | Rochelle Park | NJ | 07662 | 2,263.26 |
| Tiffany | Tallant | 1060 Cotton Depot Ln | Apt. 635 | Fort Worth | TX | 76102 | 5,153.84 |
| Tim | Hudson | 2912 Se Skylark Dr | | Topeka | KS | 66605 | 16,346.15 |
| Timothy | Lancaster | 4313 West Langmead Drive | | Rogers | AR | 72758 | 16,346.15 |
| Timothy | Washington | 145 E Maple Ave | | Langhorne | PA | 19047 | 1,930.25 |
| Tori | Smith | 140 Dan Dale Dr. | | Woodruff | SC | 29388 | 5,076.92 |
| Tory | Burns | 6300 Kelly Elliott Rd | | Arlington | TX | 76001 | 16,346.15 |

| First Name | Last Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| Traesean | Krause | 1559 Park Blvd | | Camden | NJ | 08103 | 979.77 |
| Travian | Crayton | 1902 S State Highway 121 | | Lewisville | TX | 75067 | 4,769.24 |
| Travis | Bills | 2408 Morrow | | Texas | TX | 76707 | 4,538.46 |
| Tyler | Burford | 545 S Parks Dr | | Desoto | TX | 75115 | 4,538.46 |
| Ubaldo | Quezada | 4412 Modlin St | | Mesquite | TX | 75150 | 4,769.24 |
| Virginia | Nevarez | 3741 Red Cedar Dr | | Colorado Springs | CO | 80906 | 1,515.28 |
| Virjilio | Maldonado | 4657 County Road 36 | | Robstown | TX | 78380 | 5,733.96 |
| Whitney | Greene | 50 Rocky Creek Rd | | Greenville | SC | 29615 | 2,300.00 |
| Wiliam | Vasquez | 14 E Broadway | | Hackensack | NJ | 07601 | 20,416.88 |
| William | Fuentes | 12 5th St Passaic | Apt2 | Passaic | NJ | 07055 | 2,216.39 |
| Wilson | Herrera Mendez | 6510 Mabelvale Cut Off | | Little Rock | AR | 72209 | 6,923.07 |
| Xavier | Reynoso | 131 E 30th St | | Paterson | NJ | 07514 | 987.93 |
| Yahir | Lima Rivera | 96 3rd St Apt C2 | Apt C2 | Passaic | NJ | 07055 | 599.64 |
| Youssef | Elshoreya | 7 Bearhead Rd | | Medford | NJ | 08055 | 1,117.12 |
| Yuri | Rosenthal | 168 E 32Nd St | Apt. A1 | Paterson | NJ | 07514 | 27,812.75 |
| Zachary | Schmitter | 2222 Sw Kenilworth Ct | | Topeka | KS | 66606 | 6,923.07 |
| Zoe | Carnes | 19856 County Road 1102 | | Tyler | TX | 75707 | 220.98 |
| Zorah | Vanegas | 14864 Fishtrap road | Apt 7208 | Aubrey | TX | 76227 | 4,769.24 |
| Yadeixy | Labrador Moncada | 401 Sanhican Dr | | Trenton | NJ | 08618 | 1,191.52 |
| Coral | Palmisano | 1446 W State St | 3 | Trenton | NJ | 08618 | 651.16 |
| | | | | | | **Total** | **2,078,824.54** |

# Rider SOFA

## List of Charitable Donations

**OTB Hospitality LLC**
**Charitable Donations**

**SOFA, Part 4, Number 9**

| TRX Date | Account Description | Debit Amount | Originating Master Name | Originating Document Number | Address 1 | City | State | Zip Code | Phone Number 1 |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2025 | CHARITABLE CONTRIBUTION | 70.95 | BLITZ UNITED SOCCER CLUB-TULSA | FUNDRAISER 3869 | 10170 S 262ND EAST AVE | BROKEN ARROW | OK | 74014 | |
| 6/13/2025 | CHARITABLE CONTRIBUTION | 84.14 | ROCKY HILL HIGH SCHOOL SOFTBALL BOOSTERS INC | FUNDRAISER 3837 | 15 GRIMES RD | ROCKY HILL | CT | 06067 | |
| 6/13/2025 | CHARITABLE CONTRIBUTION | 100.28 | BALLET MIDWEST INC | FUNDRAISER 3671 | 4300 SW HUNTOON ST | TOPEKA | KS | 66604 | |
| 6/13/2025 | CHARITABLE CONTRIBUTION | 235.98 | DEARBORN CITY SCHOOL DISTRICT EDSEL FORD HIGH SCHOOL | FUNDRAISER 3898 | 20601 ROTUNDA DR | DEARBORN | MI | 48124 | |
| 6/13/2025 | CHARITABLE CONTRIBUTION | 478.69 | DAVID'S TABLE INC | FUNDRAISER 3890 | 1433 CLEVELAND ST APT A-110A | GREENVILLE | SC | 29607 | (864) 283-9451 Ext. 0000 |
| 6/18/2025 | CHARITABLE CONTRIBUTION | 257.14 | SEAGOVILLE YOUTH SPORTS ASSOCIATION | 91924FUNDRAISER | 1624 LEE ST | KAUFMAN | TX | 75142 | |
| 6/19/2025 | CHARITABLE CONTRIBUTION | 234.27 | THE WICHITA AIR GUARD ASSOCIATION LTD | FUNDRAISER 3922 | 14924 E SHARON CT | WICHITA | KS | 67230 | (000) 000-0000 Ext. 0000 |
| 6/20/2025 | CHARITABLE CONTRIBUTION | 249.88 | CATHOLIC DAUGHTERS OF THE AMERICAS | FUNDRAISER 3940 | 3713 HARDWOOD RD | BEDFORD | TX | 76021 | |
| 6/26/2025 | CHARITABLE CONTRIBUTION | 180.36 | LITTLE LEAGUE BASEBALL INC | FUNDRAISER 3907 | 1227 MEADOWN LN | LANGHORNE | PA | 19047 | |
| 6/30/2025 | CHARITABLE CONTRIBUTION | 149.42 | CONWAY ANIMAL WELFARE SHELTER SUPPORT | FUNDRAISER 3913 | 1455 TOLKIEN DR | CONWAY | AR | 72034 | (501) 339-6013 Ext. 0000 |
| 7/2/2025 | CHARITABLE CONTRIBUTION | 48.44 | INSPIRE TOMORROW | DONATION09102024 | 4097 GOODWICK DR | MEMPHIS | TN | 38125 | |
| 7/17/2025 | CHARITABLE CONTRIBUTION | 134.51 | INTERNATIONAL ASSOCIATION OF LIONS CLUBS | FUNDRAISER 3904 | PO BOX 452 | ROCKY HILL | CT | 06067 | |
| 7/31/2025 | CHARITABLE CONTRIBUTION | 54.14 | AMERICAN CANCER SOCIETY INC-KC | FUNDRAISER 3972 | PO BOX 171335 | KANSAS CITY | KS | 66117 | |
| 8/5/2025 | CHARITABLE CONTRIBUTION | 47.19 | GRAND PRAIRIE GENEALOGICAL SOCIETY | FUNDRAISER 3973 | 901 CONOVER DR | GRAND PRAIRIE | TX | 75051 | |
| 8/5/2025 | CHARITABLE CONTRIBUTION | 120.05 | JUNIPER ARTS ACADEMY INC. | FUNDRAISER 3983 | PO BOX 174 | WICHITA | KS | 67201 | (000) 000-0000 Ext. 0000 |
| 8/5/2025 | CHARITABLE CONTRIBUTION | 127.62 | CHILDRENS CANCER RESEARCH FUND | FUNDRAISER 3937 | 1650 W 82ND ST STE 400 | MINNEAPOLIS | MN | 55431 | |
| 8/5/2025 | CHARITABLE CONTRIBUTION | 172.04 | ALZHEIMERS DISEASE AND RELATED DISORDERS ASSC. | FUNDRAISER 3958 | 123 W ANTRIM DR | GREENVILLE | SC | 29607 | |
| 8/8/2025 | CHARITABLE CONTRIBUTION | 30.56 | CATHOLIC DAUGHTERS OF THE AMERICAS | FUNDRAISER 3854 | 3713 HARDWOOD RD | BEDFORD | TX | 76021 | |
| 8/8/2025 | CHARITABLE CONTRIBUTION | 48.11 | OKLAHOMA PET COLLECTIVE SOCIETY | FUNDRAISER 3980 | 128 S 122ND EAST AVE | TULSA | OK | 74128 | |
| 8/8/2025 | CHARITABLE CONTRIBUTION | 55.00 | HERMANSKY PUDLAK SYNDROME NETWORK INC. | FUNDRAISER 3960 | 1 SOUTH RD | OYSTER BAY | NY | 11771 | |
| 8/8/2025 | CHARITABLE CONTRIBUTION | 252.65 | CLUBHOUSE FOR SPECIAL NEEDS INC. | FUNDRAISER 3970 | PO BOX 210296 | BEDFORD | TX | 76095 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 57.75 | HARC INC | FUNDRAISER 3979 | 900 ASYLUM AVE | HARTFORD | CT | 06105 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 80.37 | COLT CHEERLEADERS BOOSTER CLUB | FUNDRAISER 3963 | PO BOX 13113 | ARLINGTON | TX | 76094 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 95.08 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | FUNDRAISER 4002 | 466 WALKER AVE | PENNDEL | PA | 19047 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 130.73 | CLUBHOUSE FOR SPECIAL NEEDS INC. | FUNDRAISER 4005 | PO BOX 210296 | BEDFORD | TX | 76095 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 200.00 | CREDIT UNION OF TEXAS FOUNDATION | FUNDRAISER 3975 | 900 W BETHANY DR | ALLEN | TX | 75013 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 238.86 | HURST-EULESS-BEDFORD HS, HARRISON LANE EL | FUNDRAISER 4015 | 1000 HARRISON LN | HURST | TX | 76053 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 274.85 | PAUSE4PAWS INC. | FUNDRAISER 3974 | 2032 UTICA SQ UNIT 52768 | TULSA | OK | 74152 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 319.72 | D B WALLS FOUNDATION | FUNDRAISER 4009 | 8318 ANTIETAM DR | MABELVALE | AR | 72103 | |
| 8/22/2025 | CHARITABLE CONTRIBUTION | 389.34 | LOCAL CHAPTER - RIDERS OF THE SON | FUNDRAISER 4003 | 1100 DEL MAR CT | ROBINSON | TX | 76706 | |
| 9/4/2025 | CHARITABLE CONTRIBUTION | 30.56 | HUNTLEY HIGH SCHOOL BOOSTERS INC. | FUNDRAISER 3854 | 13719 HARMONY RD | HUNTLEY | IL | 60142 | |
| 9/9/2025 | CHARITABLE CONTRIBUTION | 40.99 | SUNNYVALE CHOIR BOOSTER CLUB | FUNDRAISER 4037 | 222 N COLLINS RD | SUNNYVALE | TX | 75182 | |
| 9/9/2025 | CHARITABLE CONTRIBUTION | 53.22 | GRAND PRAIRIE GENEALOGICAL SOCIETY | FUNDRAISER 4010 | 901 CONOVER DR | GRAND PRAIRIE | TX | 75051 | |
| 9/9/2025 | CHARITABLE CONTRIBUTION | 531.53 | LATIN KNIGHTZ MOTORCYCLE ASSOCIATION HEADQUARTERS | FUNDRAISER 4023 | 371 ALPINE ST | PERTH AMBOY | NJ | 08861 | |
| 9/22/2025 | CHARITABLE CONTRIBUTION | 63.77 | CHRISTIAN MOTORCYCLISTS ASSN INC. | FUNDRAISER 3966 | PO BOX 9 | HATFIELD | AR | 71945 | |
| 9/22/2025 | CHARITABLE CONTRIBUTION | 74.23 | NEIGHBORHOOD CENTERS OF CORPUS CHRISTI TEX | FUNDRAISER 3994 | 614 HORNE RD | CORPUS CHRISTI | TX | 78416 | |
| 9/22/2025 | CHARITABLE CONTRIBUTION | 158.06 | PTA TEXAS CONGRESS | FUNDRAISER OAKWOOD | 700 RANGER ST | EULESS | TX | 76040 | |
| 9/22/2025 | CHARITABLE CONTRIBUTION | 417.55 | ARCHER CITY ISD, ARCHER CITY EL | FUNDRAISER 4026 | PO BOX 1408 | ARCHER CITY | TX | 76351 | |
| 9/29/2025 | CHARITABLE CONTRIBUTION | 241.02 | RIVERSIDE HIGH SCHOOL BAND BOOSTERS INC | FUNDRAISER 4066 | 794 HAMMETT BRIDGE RD | GREER | SC | 29650 | |
| 9/30/2025 | CHARITABLE CONTRIBUTION | 86.78 | HALTOM HIGH SCHOOL QUARTERBACK CLUB | FUNDRAISER 3964 | 5501 HALTOM RD | HALTOM CITY | TX | 76137 | |
| 9/30/2025 | CHARITABLE CONTRIBUTION | 88.25 | FORTH WORTH ISD, TRIMBLE TECHNICAL HS | FUNDRAISER4074 | 1003 W CANNON ST | FORT WORTH | TX | 76104 | |
| 9/30/2025 | CHARITABLE CONTRIBUTION | 94.70 | PEO SISTERHOOD INTERNATIONAL CHAPTER | 4061 | 1507 SE 43RD PL | TOPEKA | KS | 66609 | |
| 9/30/2025 | CHARITABLE CONTRIBUTION | 128.10 | SWEET ADELINES INTERNATIONAL | FUNDRAISER 4087 | PO BOX 153534 | IRVING | TX | 75015 | |
| 9/30/2025 | CHARITABLE CONTRIBUTION | 470.96 | NAMI BUCKS COUNTY PA | FUNDRAISER4071 | 1432 EASTON RD STE 2E | WARRINGTON | PA | 18976 | |
| 9/30/2025 | CHARITABLE CONTRIBUTION | 479.12 | CHILDRENS CANCER RESEARCH FUND | FUNDRAISER 4022 | 1650 W 82ND ST STE 400 | MINNEAPOLIS | MN | 55431 | |
| 10/4/2025 | CHARITABLE CONTRIBUTION | 86.52 | GODDARD, EISENHOWER HIGH SCHOOL | FUNDRAISER 3961 | PO BOX 789 | GODDARD | KS | 67052 | |
| 10/13/2025 | CHARITABLE CONTRIBUTION | 55.32 | BOYS & GIRLS CLUB OF PHARR | FUNDRAISER 4062 | 1026 S FIRST | PHARR | TX | 78577 | 0 |
| 10/13/2025 | CHARITABLE CONTRIBUTION | 234.32 | ARCHER CITY ISD, ARCHER CITY EL | FUNDRAISER 4107 | PO BOX 1408 | ARCHER CITY | TX | 76351 | |
| 10/21/2025 | CHARITABLE CONTRIBUTION | 47.97 | THE MIKE RUSHIN CO INC | FUNDRAISER 4132 | 415 N MCKILNEY ST | LITTLE ROCK | AR | 72205 | |
| 10/21/2025 | CHARITABLE CONTRIBUTION | 420.63 | PROJECT PACMIN | FUNDRAISER 4097 | 590 NE MCALISTER RD | BURLESON | TX | 76028 | |
| 10/22/2025 | CHARITABLE CONTRIBUTION | 107.72 | JONAS SALK PTO | FUNDRAISER 4072 | 7625 E 58TH ST | TULSA | OK | 74145 | |
| 10/28/2025 | CHARITABLE CONTRIBUTION | 130.73 | GRANDVILLE PARENT SUPPORT ORGANIZATION | FUNDRAISER 4005 | 4700 CANAL AVE SW | GRANDVILLE | MI | 49418 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 38.32 | GRECCIO HOUSING UNLIMITED INC | FUNDRAISER 4059 | 1015 E PIKES PEAK AVE | COLORADO SPRINGS | CO | 80903 | |

**OTB Hospitality LLC**
**Charitable Donations**

**SOFA, Part 4, Number 9**

| TRX Date | Account Description | Debit Amount | Originating Master Name | Originating Document Number | Address 1 | City | State | Zip Code | Phone Number 1 |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2025 | CHARITABLE CONTRIBUTION | 53.94 | BOLES JHS PTA | FUNDRAISER 4027 | 3900 SW GREEN OAKS BLVD | ARLINGTON | TX | 76017 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 90.06 | TYLAND BAPTIST CHURCH | FUNDRAISER 4127 | 2818 SILVER CREEK DR | TYLER | TX | 75702 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 94.74 | ARCHILD INC. | FUNDRAISER 4089 | 7723 COLONEL GLENN RD | LITTLE ROCK | AR | 72204 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 96.47 | GARLAND ISD, SOUTHGATE EL | FUNDRAISER 4150 | 1115 MAYFIELD AVE | GARLAND | TX | 75041 | (000) 000-0000 Ext. 0000 |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 113.89 | PARENT TEACHER ORGANIZATION OF VALLEY | FUNDRAISER 4052 | ELEMENTARY SCHOOL | BENSALEM | PA | 19020 | (000) 000-0000 Ext. 0000 |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 126.32 | UNITED WAY OF GREENVILLE COUNTY, INC | FUNDRAISER 4090 | 105 EDINBURGH CT | GREENVILLE | SC | 29607 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 131.86 | UNITED WAY OF GREENVILLE COUNTY, INC | FUNDRAISER 4091 | 105 EDINBURGH CT | GREENVILLE | SC | 29607 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 135.77 | ZDS YELLOW TEA ROSE FOUNDATION | FUNDRAISER 4102 | 1407 BRICKNELL DR | GLENN HEIGHTS | TX | 75154 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 155.20 | AMERICAN CANCER SOCIETY | FUNDRAISER 3816 | 11922 FARWELL RD | PHILADELPHIA | PA | 19154 | 0 |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 177.23 | ST. SEBASTIAN CHRUCH | FUNDRAISER 3243 | BISHOP KEVIN M. BRITT ASSEMBLY 3102 | JENISON | MI | 49428 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 201.88 | SOW A FEW SEEDS INC. | FUNDRAISER 4100 | 8801 W 41ST | SAND SPRINGS | OK | 74063 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 223.64 | NF BASEBALL BOOSTER CLUB | FUNDRAISER 4106 | 1114 OVERHILL DR | GARLAND | TX | 75041 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 257.20 | JOSHUA BOOSTER CLUB | FUNDRAISER 4116 | 3709 N MAIN ST | CLEBURNE | TX | 76033 | |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 363.58 | AMERICAN CANCER SOCIETY | FUNDRAISER 4128 | 11922 FARWELL RD | PHILADELPHIA | PA | 19154 | 0 |
| 10/30/2025 | CHARITABLE CONTRIBUTION | 433.43 | JESSE MCGOWEN ELEMENTARY PTA | FUNDRAISER 4057 | 4300 COLOMBUS DR | MCKINNEY | TX | 75070 | |
| 10/31/2025 | CHARITABLE CONTRIBUTION | 338.47 | SPECIAL OLYMPICS OKLAHOMA, INC | FUNDRAISER 3835 | 1715 OXFORD WAY | OKLAHOMA CITY | OK | 73120 | |
| 11/6/2025 | CHARITABLE CONTRIBUTION | 34.30 | J HARVEY CASEY #537 | FUNDRAISER 4144 | 132 LARCHBROOK DR | DESOTO | TX | 75115 | |
| 11/6/2025 | CHARITABLE CONTRIBUTION | 53.27 | WICHITA STATE UNIVERSITY INTERCOLLEGIATE | FUNDRAISER 4118 | ATHLETIC ASSOC INC. | WICHITA | KS | 67260 | |
| 11/6/2025 | CHARITABLE CONTRIBUTION | 57.43 | HURST-EULESS-BEDFORD HS, HARRISON LANE EL | FUNDRAISER 4017 | 1000 HARRISON LN | HURST | TX | 76053 | |
| 11/6/2025 | CHARITABLE CONTRIBUTION | 159.31 | NESHAMINY HIGH SCHOOL INSTRUMENTAL MUSIC BOOSTERS | FUNDRAISER 4012 | 172 FORSYTHIA DR S | LEVITTOWN | PA | 19056 | |
| 11/6/2025 | CHARITABLE CONTRIBUTION | 307.80 | CATHOLIC DAUGHTERS OF THE AMERICAS | FUNDRAISER 4019 | 3713 HARDWOOD RD | BEDFORD | TX | 76021 | |
| 11/13/2025 | CHARITABLE CONTRIBUTION | 156.02 | BENSALEM TOWNSHIP SD, CORNWELLS EI SCH | FUNDRAISER 4104 | 2215 HULMEVILLE RD | BENSALEM | PA | 19020 | |
| 11/17/2025 | CHARITABLE CONTRIBUTION | 62.86 | SPRING HILL PTA | FUNDRAISER 4143 | 3101 SPRING HILL RD | LONGVIEW | TX | 75605 | (000) 000-0000 Ext. 0000 |
| 11/17/2025 | CHARITABLE CONTRIBUTION | 119.62 | PTA NEW JERSEY CONGRESS OF PARENTS & TEACHERS | FUNDRAISER 4110 | 2 WESCOTT RD | MARLTON | NJ | 08053 | |
| 11/17/2025 | CHARITABLE CONTRIBUTION | 142.31 | ALZHEIMERS DISEASE AND RELATED DISORDERS ASSC. | FUNDRAISER 4060 | 123 W ANTRIM DR | GREENVILLE | SC | 29607 | |
| 11/17/2025 | CHARITABLE CONTRIBUTION | 253.28 | GRANDVILLE PUBLIC SCHOOLS, GRANDVILLE HS | FUNDRAISER 4122 | 4700 CANAL AVE SW | GRANDVILLE | MI | 49418 | |
| 11/19/2025 | CHARITABLE CONTRIBUTION | 47.75 | CHERRY CREEK SCHOOL DISTRICT PARENT TEACHER | FUNDRAISER 4006 | COMMUNITY COUNCIL INC | AURORA | CO | 80015 | |
| 11/20/2025 | CHARITABLE CONTRIBUTION | 148.69 | SHANNON B JONES PASSION PURSUIT FOUNDATION | FUNDRAISER 3992 | 8187 COTTONGRASS CT | CASTLE PINES | CO | 80108 | |
| 11/20/2025 | CHARITABLE CONTRIBUTION | 184.86 | PTA COLORADO CONGRESS | FUNDRAISER 3991 | 6573 SHIMMERING CREEK DR | COLORADO SPRINGS | CO | 80923 | |
| 11/21/2025 | CHARITABLE CONTRIBUTION | 43.33 | MEMORIAL HIGH SCHOOL CHOIR BOOSTER CLUB | FUNDRAISER 4028 | 902 BROAD ST | WICHITA FALLS | TX | 76301 | |
| 11/21/2025 | CHARITABLE CONTRIBUTION | 219.99 | FIRST BAPTIST PRESCHOOL | FUNDRAISER 4162 | 2350 CENTRAL AVE | HOT SPRINGS | AR | 71901 | |
| 11/25/2025 | CHARITABLE CONTRIBUTION | 51.77 | FORTH WORTH ISD, TRIMBLE TECHNICAL HS | FUNDRAISER 4075 | 1003 W CANNON ST | FORT WORTH | TX | 76104 | |
| 12/18/2025 | CHARITABLE CONTRIBUTION | 143.17 | THE SCHOOL FOR LITTLE PEOPLE | FUNDRAISER 4155 | 909 10TH STREET | WICHITA FALLS | TX | 76301 | |
| 12/18/2025 | CHARITABLE CONTRIBUTION | 181.00 | SPECIAL OLYMPICS COLORADO | FUNDRAISER 4114 | 12450 E ARAPAHOE RD STE C | CENTENNIAL | CO | 80112 | |
| 12/22/2025 | CHARITABLE CONTRIBUTION | 81.16 | OKLAHOMA PET COLLECTIVE SOCIETY | FUNDRAISER 4198 | 128 S 122ND EAST AVE | TULSA | OK | 74128 | |
| 12/22/2025 | CHARITABLE CONTRIBUTION | 94.66 | SOUTHSIDE GIRLS CLUB INC. | FUNDRAISER 4174 | 1205 MONTGOMERY ST | WICHITA FALLS | TX | 76302 | (000) 000-0000 Ext. 0000 |
| 12/22/2025 | CHARITABLE CONTRIBUTION | 169.37 | NESHAMINY SD, NESHAMINY HS | FUNDRAISER 4187 | 900 S BELLEVUE AVE | LANGHORNE | PA | 19047 | |
| 12/31/2025 | CHARITABLE CONTRIBUTION | 37.02 | RACEHORSE REMEMBER ME RESCUE FOUNDATION | FUNDRAISER 4195 | 4100 CONVEYOR DR | BURLESON | TX | 76028 | |
| 12/31/2025 | CHARITABLE CONTRIBUTION | 86.52 | YOUNG LIFE | FUNDRAISER 4203 | 3700 E DOUGLAS AVE | WICHITA | KS | 67208 | |
| 12/31/2025 | CHARITABLE CONTRIBUTION | 149.82 | ROCKY HILL WRESTLING BOOSTER CLUB INC | FUNDRAISER 4194 | 8 W RIDGE DR | ROCKY HILL | CT | 06067 | |
| 12/31/2025 | CHARITABLE CONTRIBUTION | 262.06 | LEGACY LEOPARDS BASEBALL BOOSTER CLUB | FUNDRAISER 4163 | 4721 HOLLANDALE AVE | WICHITA FALLS | TX | 76302 | |
| 1/31/2026 | CHARITABLE CONTRIBUTION | 48.88 | BENTONVILLE SCHOOL DISTRICT, BENTONVILLE | FUNDRAISER 4190 | 1351 GAMBLE RD | CENTERTON | AR | 72719 | |
| 1/31/2026 | CHARITABLE CONTRIBUTION | 56.47 | WICHITA FALLS ISD, MEMORIAL HS | FUNDRAISER 4197 | 3116 MANCHESTER RD | WICHITA FALLS | TX | 76306 | |
| 1/31/2026 | CHARITABLE CONTRIBUTION | 116.00 | RISING ROOTS SECULAR HOMESCHOOL COMMUNITY | FUNDRAISER 4164 | 2230 APPLE RD | FOGELSVILLE | PA | 18051 | |
| 2/12/2026 | CHARITABLE CONTRIBUTION | 39.43 | HUDSONVILLE PUBLIC SCHOOL DISTRICT | FUNDRAISER 4220 | ALWARD ELEMENTARY SCHOOL | HUDSONVILLE | MI | 49426 | |
| 2/12/2026 | CHARITABLE CONTRIBUTION | 51.54 | MID CITIES PEE WEE FOOTBALL ASSOCIATION | FUNDRAISER 4171 | PO BOX 421 | HURST | TX | 76053 | |
| 2/12/2026 | CHARITABLE CONTRIBUTION | 109.95 | SOUTH BRUNSWICK SCHOOL DISTRICT | FUNDRAISER 4204 | SOUTH BRUNSWICK HIGH SCHOOL | MONMOUTH JUNCTION | NJ | 08852 | |
| 2/12/2026 | CHARITABLE CONTRIBUTION | 166.25 | BENSALEM TOWNSHIP SD, BENJAMIN RUSH EL SCH | FUNDRAISER 4165 | 3400 HULMEVILLE RD | BENSALEM | PA | 19020 | |
| 2/17/2026 | CHARITABLE CONTRIBUTION | 36.03 | JONAS SALK PTO | FUNDRAISER 4223 | 7625 E 58TH ST | TULSA | OK | 74145 | |
| 2/17/2026 | CHARITABLE CONTRIBUTION | 118.03 | THE SALVATION ARMY | FUNDRAISER 4233 | 400 E 4TH ST | TEXARKANA | AR | 71854 | |
| 2/17/2026 | CHARITABLE CONTRIBUTION | 119.26 | MANSFIELD LEGACY HS DRILL TEAM BOOSTER CLUB | FUNDRAISER 4234 | 1263 N MAIN ST | MANSFIELD | TX | 76063 | (000) 000-0000 Ext. 0000 |
| 2/17/2026 | CHARITABLE CONTRIBUTION | 242.99 | NC COMBAT VETERANS MOTORCYCLE ASSOCIATION 15-1 | FUNDRAISER 4218 | 1119 THISTLE GOLD DR | HOPE MILLS | NC | 28348 | |
| 2/17/2026 | CHARITABLE CONTRIBUTION | 316.88 | PHILADELPHIA ACADEMY CHARTER SCHOOL | FUNDRAISER 4193 | 1700 TOMLINSON RD | PHILADELPHIA | PA | 19116 | |

**OTB Hospitality LLC**
**Charitable Donations**

**SOFA, Part 4, Number 9**

| TRX Date | Account Description | Debit Amount | Originating Master Name | Originating Document Number | Address 1 | City | State | Zip Code | Phone Number 1 |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2026 | CHARITABLE CONTRIBUTION | 376.23 | PTA NEW JERSEY CONGRESS OF PARENTS & TEACHERS | FUNDRAISER 4238 | 2 WESCOTT RD | MARLTON | NJ | 08053 | |
| 2/19/2026 | CHARITABLE CONTRIBUTION | 97.69 | TEXAS HARMONY CHAPTER | FUNDRAISER 4214 | PO BOX 153534 | IRVING | TX | 75015 | |
| 2/22/2026 | CHARITABLE CONTRIBUTION | 52.35 | GIRL SCOUTS ALUMNI AND FRIENDS | FUNDRAISER 4154 | 360 LEXINGTON RD | WICHITA | KS | 67218 | |
| 2/22/2026 | CHARITABLE CONTRIBUTION | 101.61 | BALLET MIDWEST INC | FUNDRAISER 4230 | 4300 SW HUNTOON ST | TOPEKA | KS | 66604 | |
| 2/26/2026 | CHARITABLE CONTRIBUTION | 53.43 | COUNCIL ON ALCOHOL & DRUG ABUSE COASTAL BEND | FUNDRAISER 4236 | 1801 S ALAMEDA ST | CORPUS CHRISTI | TX | 78404 | |
| 2/26/2026 | CHARITABLE CONTRIBUTION | 73.54 | ACCESS SERVICES INC. | FUNDRAISER 4228 | 4070 BUTLER PIKE STE 900 | PLYMOUTH MEETING | PA | 19462 | |
| 2/26/2026 | CHARITABLE CONTRIBUTION | 138.72 | WEST HILL SCHOOL PARENT TEACHER ORGANIZATION | FUNDRAISER 4201 | 95 CRONIN DR | ROCKY HILL | CT | 06067 | |
| 2/26/2026 | CHARITABLE CONTRIBUTION | 170.69 | ARLINGTON ISD, MOORE EL | FUNDRAISER 4209 | 5500 PARK SPRINGS BLVD | ARLINGTON | TX | 76017 | |
| 2/26/2026 | CHARITABLE CONTRIBUTION | 209.67 | FRIENDS OF THE BEDFORD ANIMAL SHELTER | FUNDRAISER 4226 | 2209 PINE THICKET LN | BEDFORD | TX | 76021 | |
| 3/2/2026 | CHARITABLE CONTRIBUTION | 55.59 | WICHITA, BOSTIC TRADITIONAL MAGNET ELEM | FUNDRAISER 4222 | 8103 E GILBERT ST | WICHITA | KS | 67207 | |
| 3/5/2026 | CHARITABLE CONTRIBUTION | 32.91 | TOPEKA GENEALOGICAL SOCIETY | FUNDRAISER 4191 | 7521 NW NICKELL RD | TOPEKA | KS | 66618 | |
| 3/5/2026 | CHARITABLE CONTRIBUTION | 119.30 | FEDERATION OF TEXAS A&M UNIVERSITY MOTHERS CLUB | FUNDRAISER 4231 | 5925 KOVARIK RD | WICHITA FALLS | TX | 76310 | |
| 3/5/2026 | CHARITABLE CONTRIBUTION | 147.71 | DISCOVERY SCHOOL ASSOCIATION | FUNDRAISER 4224 | 1701 SW COLLINS AVE | TOPEKA | KS | 66604 | |
| 3/5/2026 | CHARITABLE CONTRIBUTION | 300.31 | PTA TEXAS CONGRESS | FUNDRAISER 4173 | 7321 LEDBETTER RD | ARLINGTON | TX | 76001 | (000) 000-0000 Ext. 0000 |
| 3/12/2026 | CHARITABLE CONTRIBUTION | 83.38 | WICHITA FALLS ISD, MEMORIAL HS | FUNDRAISER 4229 | 3116 MANCHESTER RD | WICHITA FALLS | TX | 76306 | |
| 3/12/2026 | CHARITABLE CONTRIBUTION | 165.47 | WILDWOOD BAPTIST CHURCH | FUNDRAISER 4267 | 531 S WALKER ST | MESQUITE | TX | 75149 | |
| 3/16/2026 | CHARITABLE CONTRIBUTION | 91.04 | LD BELL HS CHOIR BOOSTER CLUB | FUNDRAISER 4240 | 1601 BROWN TRL | HURST | TX | 76054 | |
| 3/25/2026 | CHARITABLE CONTRIBUTION | 36.58 | GODDARD, EISENHOWER HIGH SCHOOL | FUNDRAISER 4202 | PO BOX 789 | GODDARD | KS | 67052 | |
| 4/2/2026 | CHARITABLE CONTRIBUTION | 330.49 | CHILDRENS CANCER RESEARCH FUND | FUNDRAISER 4247 | 1650 W 82ND ST STE 400 | MINNEAPOLIS | MN | 55431 | |
| 4/2/2026 | CHARITABLE CONTRIBUTION | 339.96 | CLEARVIEW ELEMENTRY SCHOOL PTO | FUNDRAISER 4253 | 2121 ABINGTON RD | BETHLEHEM | PA | 18018 | |
| 4/13/2026 | CHARITABLE CONTRIBUTION | 226.69 | PROJECT PACMIN | FUNDRAISER 4243 | 590 NE MCALISTER RD | BURLESON | TX | 76028 | |
| 4/23/2026 | CHARITABLE CONTRIBUTION | 116.90 | YMCA OF METROPOLTAN FORT WORTH | FUNDRAISER 4271 | 2801 FORST RIDGE DR | BEDFORD | TX | 76021 | |
| 4/30/2026 | CHARITABLE CONTRIBUTION | 57.23 | JENISON PARENT & BOOSTER CLUBS ORG | FUNDRAISER 4279 | 2039 TULIP LN | JENISON | MI | 49428 | |
| 4/30/2026 | CHARITABLE CONTRIBUTION | 57.44 | CHARGER BANDS BOOSTER ORGANIZATION | FUNDRAISER 4250 | 1355 COX MILL RD | CONCORD | NC | 28027 | |
| 4/30/2026 | CHARITABLE CONTRIBUTION | 63.52 | BURLESON IF RED BOOSTER CLUB-BHS SOFTBALL BOOSTER | FUNDRAISER 4282 | 800 HEBERLE DR | BURLESON | TX | 76028 | |
| 4/30/2026 | CHARITABLE CONTRIBUTION | 98.00 | ROCKY HIL SD, ROCKY HILL HS | FUNDRAISER 4285 | 20 PULASKI HWY | ANSONIA | CT | 06401 | |
| 4/30/2026 | CHARITABLE CONTRIBUTION | 158.17 | FRIENDS OF THE BEDFORD PUBLIC LIBRARY | FUNDRAISER 4273 | 2424 FOREST RIDGE DR | BEDFORD | TX | 76021 | |
| 4/30/2026 | CHARITABLE CONTRIBUTION | 519.61 | ROCKY HILL FIREFIGHTERS ASSOCATION INC. | FUNDRAISER 4252 | 3050 MAIN ST | ROCKY HLL | CT | 06067 | |
| 5/4/2026 | CHARITABLE CONTRIBUTION | 171.79 | COURT DAUGHTERS OF MARY (CATHOLIC DAUGHTERS OF THE AMERICAS) | FUNDRAISER 4242 | 1321 BROWN TRL STE D | BEDFORD | TX | 76022 | |
| 5/4/2026 | CHARITABLE CONTRIBUTION | 227.65 | MATHEMATICS SCIENCE & TECHNOLOGY COMMUNITY CS | FUNDRAISER 4274 | 1800 BYBERRY RD | PHILADELPHIA | PA | 19116 | |
| 5/4/2026 | CHARITABLE CONTRIBUTION | 236.30 | D B WALLS FOUNDATION | FUNDRAISER 4292 | 8318 ANTIETAM DR | MABELVALE | AR | 72103 | |
| 5/11/2026 | CHARITABLE CONTRIBUTION | 67.32 | BROOK HILL SCHOOL INC. | FUNDRAISER 4221 | 1051 N HOUSTON ST | BULLARD | TX | 75757 | (000) 000-0000 Ext. 0000 |
| 5/11/2026 | CHARITABLE CONTRIBUTION | 149.74 | NAMI BUCKS COUNTY PA | FUNDRAISER 4268 | 1432 EASTON RD STE 2E | WARRINGTON | PA | 18976 | |
| 5/11/2026 | CHARITABLE CONTRIBUTION | 159.34 | BLUE STAR MOTHERS OF AMERICA INC | FUNDRAISER 4266 | PO BOX 888218 | KENTWOOD | MI | 49588 | (000) 000-0000 Ext. 0000 |
| 5/12/2026 | CHARITABLE CONTRIBUTION | 54.81 | LARCHMONT PARENT-TEACHER ORGANIZATION OF MT. LAUREL INC. | FUNDRAISER 4029 | 301 LARCHMONT BLVD | MOUNT LAUREL | NJ | 08054 | |
| 5/19/2026 | CHARITABLE CONTRIBUTION | 50.00 | UNITED SERVICE ORGANIZATIONS INC. | FUNDRAISER 4235 | 17 HATTARAS CT | BORDENTOWN | NJ | 08505 | (000) 000-0000 Ext. 0000 |
| 5/21/2026 | CHARITABLE CONTRIBUTION | 109.19 | TYLER AZZURRI FOOTBALL CLUB INC. | FUNDRAISER 4301 | 20476 TARA CIR | TROUP | TX | 75789 | |
| 5/28/2026 | CHARITABLE CONTRIBUTION | 89.33 | ADATH EMANU-EL JEWISH REFORM CONG INC. | FUNDRAISER 4300 | 205 ELBO LN | MOUNT LAUREL | NJ | 08054 | |
| 5/28/2026 | CHARITABLE CONTRIBUTION | 138.14 | ILLUMINATING PEARLS ADVANCING COMMUNITIES FDN. | FUNDRAISER 4302 | PO BOX 272 | GRAPEVINE | TX | 76099 | |
| 5/28/2026 | CHARITABLE CONTRIBUTION | 458.27 | GRAND RAPIDS PUBLIC SCHOOLS, CITY MIDDLEHIGH | FUNDRAISER 4305 | 1720 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49505 | (616) 819-2380 Ext. 0000 |
| 6/11/2026 | CHARITABLE CONTRIBUTION | 122.79 | FRESH OIL INTERNATIONAL CHURCH | FUNDRAISER 4308 | 6809 MCCART AVE STE 111 | FORT WORTH | TX | 76133 | |
| 6/11/2026 | CHARITABLE CONTRIBUTION | 33.48 | RESURRECTION CATHOLIC SCHOOL | FUNDRAISER 4303 | 4900 N WOODLAWN BLVD | BEL AIRE | KS | 67220 | |
| 6/14/2026 | CHARITABLE CONTRIBUTION | 394.48 | KEEP MESQUITE BEAUTIFUL INC. | FUNDRAISER 4192 | 1616 N GALLOWAY AVE | MESQUITE | TX | 75149 | |
| 6/11/2026 | CHARITABLE CONTRIBUTION | 259.61 | THE KYLIE WHITE SOFTBALL DREAM FDN. | FUNDRAISER 4304 | THE KYLIE WHITE SOFTBALL DREAM FDN. | FORT WORTH | TX | 76118 | |
| | **TOTAL** | **23,657.72** | | | | | | | |