**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | _____ |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

### Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

■ Yes Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Wells Fargo | Disbursement | 5807 | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$0.00

### Part 2: Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

### Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | 452,267.77 | - | 20,804.26 | = .... | $431,463.51 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Debtor   OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina          Case number *(If known)*
_____
Name

11b. Over 90 days old: _____158,820.83_____ - _____158,820.83_____ =.... $0.00

                                face amount                     doubtful or uncollectible accounts

**12.**   **Total of Part 3.**

    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.          | $431,463.51 |

---

| Part 4: | **Investments** |

**13. Does the debtor own any investments?**

  ■ No.  Go to Part 5.
  ☐ Yes Fill in the information below.

---

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

  ■ No.  Go to Part 6.
  ☐ Yes Fill in the information below.

---

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

  ■ No.  Go to Part 7.
  ☐ Yes Fill in the information below.

---

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

  ☐ No.  Go to Part 8.
  ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** <br> Furniture and Fixtures - See Rider AB (Asset List) | $8,464.03 | Liquidation | $1,692.81 |
| **40. Office fixtures** <br> Leasehold Improvements - See Rider AB (Asset List) | $360,316.24 | Liquidation | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** <br> Hardware - See Rider AB (Asset List) | $482,206.78 | Liquidation | $1,095.65 |

**42.**   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

Debtor    OTB Hospitality, LLC, d/b/a On the Border Mexican Grill &
Cantina                                                   Case number *(If known)*
_____        _____
        Name

43.    **Total of Part 7.**                                                                    | $2,788.46 |
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ☐ No
       ■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No.  Go to Part 9.
   ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.  **Aircraft and accessories** | | | |
| 50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Restaurant Equipment - See Rider AB (Asset List) | $13,119,097.94 | Liquidation | $318,693.91 |

51.    **Total of Part 8.**                                                                   | $318,693.91 |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

   ■ No.  Go to Part 10.
   ☐ Yes Fill in the information below.

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ☐ No.  Go to Part 11.
   ■ Yes Fill in the information below.

Debtor  OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina
        Name

Case number *(If known)*

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** Tradename - See Rider AB (Trademark and Intangibles List) | $15,501,025.58 | N/A | Undetermined |
| 61. | **Internet domain names and websites** See Rider AB (Internet domain names and websites) | N/A | N/A | N/A |
| 62. | **Licenses, franchises, and royalties** See Rider AB (Trademark and Intangibles List) | $3,658,461.56 | N/A | Undetermined |
| | Intellectual Property License Agreement | Unknown | N/A | Unknown |
| | Liquor License: New Brunswick - Middlesex County | Unknown | N/A | Unknown |
| | Liquor License: Mt. Laurel - Burlington County | Unknown | N/A | Unknown |
| | Liquor License: Paramus - Bergen County | Unknown | N/A | Unknown |
| | Liquor License: West Windsor-Mercer County | Unknown | N/A | Unknown |
| | Liquor License: Pennsylvania-Airport Road | Unknown | N/A | Unknown |
| | Liquor License: Pennsylvania-Neshaminy Mall | Unknown | N/A | Unknown |
| 63. | **Customer lists, mailing lists, or other compilations** Customer List | N/A | N/A | N/A |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** Goodwill | $3,637,133.76 | N/A | Undetermined |

66. **Total of Part 10.**

| | |
|---|---|
| | Undetermined |

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No

Debtor   OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina
_____
Name

Case number *(If known)*   _____

■ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No
☐ Yes

---

**Part 11:**   **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable**<br>Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities**<br>See Rider AB (Insurance List) | Unknown |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $0.00 |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor   OTB Hospitality, LLC, d/b/a On the Border Mexican Grill & Cantina        Case number *(If known)*  _____
_____
Name

| Part 12: | **Summary** |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $431,463.51 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $2,788.46 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $318,693.91 | |
| 88. **Real property.** *Copy line 56, Part 9.*..........................................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $752,945.88 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $752,945.88 |

# Rider AB

**Asset List**

**OTB Hospitality LLC**
**Asset Summary as of 5/17/26**

| Office Equipment | EQUIPMENT NBV | Force Liquidation Value | HARDWARE NBV | Force Liquidation Value | LHI NBV | Force Liquidation Value | FURN&FIX NBV | Force Liquidation Value | Total NBV | Total Forced Liquidation Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Part 7 Number 39 | | | | | | | $ 8,464.03 | $ 1,692.81 | $ 8,464.03 | $ 1,692.81 |
| Part 7 Number 40 | | | | $ 360,316.24 | $ - | | | | $ 360,316.24 | $ - |
| Part 7 Number 41 | $ 417,009.49 | $ 1,095.65 | $ 65,197.29 | $ - | | | | | $ 482,206.78 | $ 1,095.65 |
| Part 7, Number 43 | | | | | | | | | | $ 2,788.46 |
| | | | | | | | | | | |
| **Restaurant Equipment** | | | | | | | | | | |
| Part 8, Number 50 | $ 4,791,329.50 | $ 273,171.24 | $ 372,509.24 | $ 472.16 | $ 7,598,408.81 | $ - | $ 356,850.39 | $ 45,050.52 | $ 13,119,097.94 | $ 318,693.91 |
| Part 8, Number 51 | | | | | | | | | | $ 318,693.91 |

| Row Labels | EQUIPMENT Sum of Net Book Value | Sum of Liquidation Value | HARDWARE Sum of Net Book Value | Sum of Liquidation Value | LHI Sum of Net Book Value | Sum of Liquidation Value | FURN&FIX Sum of Net Book Value | Sum of Liquidation Value | Total Sum of Net Book Value | Total Sum of Liquidation Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 400-098 | $ 417,009.49 | $ 1,095.65 | $ 65,197.29 | $ - | $ 360,316.24 | $ - | $ 8,464.03 | $ 1,692.81 | $ 850,987.05 | $ 2,788.46 |
| 400-401 | $ 58,718.18 | $ 4,293.52 | $ 6,154.08 | $ - | $ 368,949.23 | $ - | $ 4,235.33 | $ 529.42 | $ 438,056.82 | $ 4,822.94 |
| 400-402 | $ 99,103.69 | $ 4,675.61 | $ 5,607.65 | $ 48.54 | $ 161,225.42 | $ - | $ 790.12 | $ 98.77 | $ 266,726.88 | $ 4,822.91 |
| 400-403 | $ 76,072.40 | $ 3,000.13 | $ 3,944.66 | $ 10.87 | $ 134,186.77 | $ - | $ 9,882.85 | $ 1,354.87 | $ 224,086.68 | $ 4,365.87 |
| 400-404 | $ 148,678.42 | $ 6,540.54 | $ 8,717.12 | $ - | $ 59,089.76 | $ - | $ 8,022.32 | $ 1,002.79 | $ 224,507.62 | $ 7,543.34 |
| 400-405 | $ 56,878.63 | $ 2,613.46 | $ 4,968.42 | $ 13.42 | $ 120,717.90 | $ - | $ 157.29 | $ 19.29 | $ 182,722.24 | $ 2,646.18 |
| 400-406 | $ 91,466.91 | $ 4,349.94 | $ 7,495.24 | $ 12.39 | $ 144,316.80 | $ - | $ 49.05 | $ 6.61 | $ 243,328.00 | $ 4,368.93 |
| 400-407 | $ 24,231.70 | $ 2,071.66 | $ 2,563.19 | $ 4.39 | $ 106,531.29 | $ - | $ 99.69 | $ 19.16 | $ 133,425.87 | $ 2,095.21 |
| 400-408 | $ 156,334.23 | $ 2,028.56 | $ 11,595.41 | $ - | $ 72,769.09 | $ - | | | $ 240,698.73 | $ 2,028.56 |
| 400-409 | $ 82,424.37 | $ 3,294.28 | $ 6,595.01 | $ 5.87 | $ 212,390.50 | $ - | $ 123.83 | $ 15.48 | $ 301,533.71 | $ 3,315.64 |
| 400-410 | $ 85,763.03 | $ 3,817.31 | $ 5,336.34 | $ 8.33 | $ 163,599.94 | $ - | $ 231.07 | $ 28.88 | $ 254,930.38 | $ 3,854.52 |
| 400-411 | $ 51,486.87 | $ 3,246.31 | $ 5,431.40 | $ 11.24 | $ 195,549.04 | $ - | $ 5,444.27 | $ 680.53 | $ 257,911.58 | $ 3,938.08 |
| 400-412 | $ 73,112.86 | $ 5,443.98 | $ 4,182.71 | $ 7.48 | $ 137,768.22 | $ - | $ 133.69 | $ 16.71 | $ 215,197.48 | $ 5,468.17 |
| 400-413 | $ 53,502.55 | $ 2,275.14 | $ 4,385.52 | $ 7.22 | $ 132,668.29 | $ - | $ 1,640.71 | $ 205.09 | $ 192,197.07 | $ 2,487.45 |
| 400-414 | $ 95,042.68 | $ 4,664.50 | $ 6,027.85 | $ 4.52 | $ 195,417.79 | $ - | $ 10,409.75 | $ 1,301.22 | $ 306,898.07 | $ 5,970.24 |
| 400-415 | $ 69,459.84 | $ 3,705.61 | $ 6,683.17 | $ 7.81 | $ 179,648.18 | $ - | $ 6,261.59 | $ 782.70 | $ 262,052.78 | $ 4,496.11 |
| 400-416 | $ 73,861.32 | $ 5,281.87 | $ 3,804.41 | $ 7.19 | $ 107,625.58 | $ - | $ 338.43 | $ 53.66 | $ 185,629.74 | $ 5,342.71 |
| 400-418 | $ 77,694.37 | $ 3,404.46 | $ 3,707.00 | $ 6.80 | $ 137,783.65 | $ - | $ 2,055.40 | $ 256.93 | $ 221,240.42 | $ 3,668.18 |
| 400-419 | $ - | $ 2,812.56 | $ - | $ - | $ - | $ - | $ - | $ 74.22 | $ - | $ 2,886.77 |
| 400-421 | $ 127,622.12 | $ 7,713.79 | $ 21,302.96 | $ - | $ 84,850.90 | $ - | $ 27,156.13 | $ 3,394.52 | $ 260,932.11 | $ 11,108.31 |
| 400-422 | $ 80,938.63 | $ 6,164.10 | $ 4,589.95 | $ 5.97 | $ 145,834.32 | $ - | $ 888.26 | $ 123.13 | $ 232,251.16 | $ 6,293.20 |
| 400-423 | $ 198,616.25 | $ 10,410.61 | $ 3,090.34 | $ 28.70 | $ 95,423.33 | $ - | $ 3,013.75 | $ 376.72 | $ 300,143.67 | $ 10,816.03 |
| 400-426 | $ 176,440.42 | $ 9,191.28 | $ 9,534.50 | $ 28.02 | $ 149,547.29 | $ - | $ 9,094.25 | $ 1,136.78 | $ 344,616.46 | $ 10,356.07 |
| 400-428 | $ 84,038.50 | $ 4,217.17 | $ 6,618.70 | $ 5.27 | $ 116,025.27 | $ - | $ 640.01 | $ 80.00 | $ 207,322.48 | $ 4,302.44 |
| 400-429 | $ 85,572.72 | $ 4,665.34 | $ 5,588.88 | $ 6.50 | $ 145,850.68 | $ - | $ 2,530.13 | $ 330.75 | $ 239,542.41 | $ 5,002.58 |
| 400-430 | $ 58,859.86 | $ 4,108.12 | $ 1,156.99 | $ 9.27 | $ 102,220.72 | $ - | $ 736.46 | $ 136.77 | $ 162,974.03 | $ 4,254.16 |
| 400-431 | $ 66,310.84 | $ 2,305.34 | $ 3,946.66 | $ 12.56 | $ 184,359.48 | $ - | $ 8,533.71 | $ 1,066.72 | $ 263,150.69 | $ 3,384.62 |
| 400-433 | $ 56,649.16 | $ 3,976.42 | $ 4,451.62 | $ 7.97 | $ 148,670.82 | $ - | $ 841.58 | $ 121.08 | $ 210,613.18 | $ 4,105.46 |
| 400-434 | $ 150,007.22 | $ 9,146.98 | $ 14,409.63 | $ 16.32 | $ 103,056.59 | $ - | $ 4,546.05 | $ 568.25 | $ 272,019.49 | $ 9,731.55 |
| 400-435 | $ 140,644.82 | $ 6,666.50 | $ 17,306.02 | $ 20.95 | $ 115,591.87 | $ - | $ 53,752.47 | $ 6,617.08 | $ 327,295.18 | $ 13,304.53 |
| 400-436 | $ 63,592.24 | $ 4,562.21 | $ 11,051.47 | $ 26.70 | $ 165,201.69 | $ - | $ 2,209.21 | $ 276.15 | $ 242,054.61 | $ 4,865.05 |
| 400-437 | $ 116,183.63 | $ 6,659.95 | $ 13,298.32 | $ 9.81 | $ 111,604.18 | $ - | $ 4,653.00 | $ 581.63 | $ 245,739.13 | $ 7,251.38 |
| 400-438 | $ 251,659.86 | $ 27,306.23 | $ 22,590.30 | $ - | $ 922,337.09 | $ - | $ 51,251.27 | $ 6,406.41 | $ 1,247,838.52 | $ 33,712.64 |
| 400-439 | $ 193,036.69 | $ 11,334.09 | $ 6,801.96 | $ - | $ 307,182.74 | $ - | $ 23,723.63 | $ 2,965.45 | $ 530,745.02 | $ 14,299.54 |
| 400-440 | $ 168,372.90 | $ 9,542.17 | $ 14,814.86 | $ - | $ 37,949.62 | $ - | $ 420.17 | $ 52.52 | $ 221,557.55 | $ 9,594.69 |
| 400-443 | $ 69,274.31 | $ 3,369.28 | $ 5,014.19 | $ 30.20 | $ 207,433.06 | $ - | $ 8,042.61 | $ 1,005.32 | $ 289,764.17 | $ 4,404.80 |
| 400-445 | $ 70,308.43 | $ 4,401.57 | $ 4,899.72 | $ 1.60 | $ 163,764.08 | $ - | $ 7,105.62 | $ 871.45 | $ 246,077.85 | $ 5,274.61 |
| 400-446 | $ 147,282.78 | $ 6,232.84 | $ 14,739.62 | $ - | $ 58,905.33 | $ - | $ 9,640.98 | $ 1,205.12 | $ 230,568.71 | $ 7,437.96 |
| 400-447 | $ 78,638.61 | $ 4,051.07 | $ 11,673.33 | $ - | $ 182,939.08 | $ - | $ 514.28 | $ 65.68 | $ 273,765.30 | $ 4,116.75 |
| 400-449 | $ 87,584.50 | $ 3,994.13 | $ 12,707.01 | $ - | $ 118,291.32 | $ - | $ 6,543.38 | $ 824.94 | $ 225,126.21 | $ 4,819.07 |
| 400-450 | $ 217,384.97 | $ 14,088.57 | $ 10,636.99 | $ - | $ 197,438.63 | $ - | $ 13,568.59 | $ 1,696.08 | $ 439,029.18 | $ 15,784.65 |
| 400-451 | $ 103,744.11 | $ 2,872.44 | $ 7,655.03 | $ 5.03 | $ 168,657.81 | $ - | $ 670.09 | $ 83.76 | $ 280,727.04 | $ 2,961.22 |
| 400-452 | $ 42,058.06 | $ 3,939.65 | $ 4,066.69 | $ 22.74 | $ 129,705.33 | $ - | $ 1,502.71 | $ 232.14 | $ 177,332.79 | $ 4,194.53 |
| 400-453 | $ 110,102.06 | $ 6,398.84 | $ 15,503.01 | $ - | $ 138,560.13 | $ - | $ 12,770.93 | $ 1,596.37 | $ 276,936.13 | $ 7,995.21 |
| 400-454 | $ 112,847.94 | $ 7,353.15 | $ 7,263.10 | $ 29.35 | $ 127,124.34 | $ - | $ 19,594.07 | $ 2,449.26 | $ 266,829.45 | $ 9,831.77 |
| 400-455 | $ 53,384.13 | $ 3,115.31 | $ 2,943.94 | $ 8.64 | $ 112,191.59 | $ - | $ 4,398.05 | $ 554.47 | $ 172,917.71 | $ 3,678.41 |
| 400-456 | $ 108,849.51 | $ 4,365.82 | $ 6,892.41 | $ - | $ 131,022.48 | $ - | $ 23,129.56 | $ 2,891.19 | $ 269,893.96 | $ 7,257.01 |
| 400-457 | $ 67,755.26 | $ 4,692.03 | $ 2,964.09 | $ 10.09 | $ 74,922.63 | $ - | $ 1,630.39 | $ 322.14 | $ 147,272.37 | $ 5,024.26 |
| 400-458 | $ 68,219.86 | $ 3,573.66 | $ 4,261.91 | $ - | $ 103,632.86 | $ - | $ 883.62 | $ 110.45 | $ 176,998.25 | $ 3,684.10 |
| 400-459 | $ 61,517.06 | $ 5,233.18 | $ 3,535.86 | $ 30.44 | $ 117,876.10 | $ - | $ 2,990.04 | $ 461.89 | $ 185,919.06 | $ 5,725.51 |
| **Grand Total** | $ 5,208,338.99 | $ 274,266.89 | $ 437,706.53 | $ 472.16 | $ 7,958,725.05 | $ - | $ 365,314.42 | $ 46,743.32 | $ 13,970,084.99 | $ 321,482.37 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|----------|-------------------|----------------------|---------------|-------------------|--------------|-------------|
| 098.001 | Corporate Office-Buildour | 5/30/2025 | 351,703.14 | - | L H I | 400-098 |
| 098.002 | Office Furniture | 5/30/2025 | 8,464.03 | 1,692.81 | FURN&FIX | 400-098 |
| 098.003 | Cubicles | 5/30/2025 | 8,613.10 | - | L H I | 400-098 |
| 098.004 | RICOH SAVIN LANIER PRINTER | 5/30/2025 | 5,478.27 | 1,095.65 | EQUIPMENT | 400-098 |
| 098.005 | FORTIGATE FIREWALL | 5/30/2025 | 65,197.29 | - | HARDWARE | 400-098 |
| 098.006 | R&M | 5/30/2025 | 411,531.22 | - | EQUIPMENT | 400-098 |
| 401.001 | LHI Intitial Buildout | 5/30/2025 | 336,689.77 | - | L H I | 400-401 |
| 401.005 | POS-Aloha | 5/30/2025 | 4,284.03 | - | HARDWARE | 400-401 |
| 401.006 | Beer System | 5/30/2025 | 1,131.25 | 141.40 | EQUIPMENT | 400-401 |
| 401.007 | Fryer | 5/30/2025 | 1,948.54 | 243.57 | EQUIPMENT | 400-401 |
| 401.008 | Bottle Cooler and Wells | 5/30/2025 | 192.12 | 24.02 | EQUIPMENT | 400-401 |
| 401.009 | Chip Warmer | 5/30/2025 | 78.48 | 9.81 | EQUIPMENT | 400-401 |
| 401.010 | Broiler | 5/30/2025 | 928.26 | 116.03 | EQUIPMENT | 400-401 |
| 401.011 | Condenser Unit | 5/30/2025 | 79.14 | - | L H I | 400-401 |
| 401.012 | Refrig Low Profile Equip Stand | 5/30/2025 | 1,271.96 | 158.99 | EQUIPMENT | 400-401 |
| 401.013 | Sand/Salad Top Refrig | 5/30/2025 | 874.13 | 109.27 | EQUIPMENT | 400-401 |
| 401.014 | Underbar Ice Bins | 5/30/2025 | 373.47 | 46.68 | EQUIPMENT | 400-401 |
| 401.015 | Signage | 5/30/2025 | 6,317.46 | - | L H I | 400-401 |
| 401.016 | Water Softener with Installation | 5/30/2025 | 584.57 | 73.07 | EQUIPMENT | 400-401 |
| 401.017 | 4 Roll-A-Shades for Garage Doors | 5/30/2025 | 1,424.85 | - | L H I | 400-401 |
| 401.018 | Smallwares | 5/30/2025 | 6,178.43 | 772.31 | EQUIPMENT | 400-401 |
| 401.019 | 2 way radios with headsets and Freight | 5/30/2025 | 324.73 | 40.59 | EQUIPMENT | 400-401 |
| 401.020 | Cheesemelter | 5/30/2025 | 405.93 | 50.74 | EQUIPMENT | 400-401 |
| 401.021 | Drop in Freezer | 5/30/2025 | 324.73 | 40.59 | EQUIPMENT | 400-401 |
| 401.022 | Drop n Hot Food Well | 5/30/2025 | 83.91 | 10.49 | EQUIPMENT | 400-401 |
| 401.023 | Ice Cream Dipping Cabinet | 5/30/2025 | 148.86 | 18.61 | EQUIPMENT | 400-401 |
| 401.024 | Foodwarmer | 5/30/2025 | 1,580.49 | 197.56 | EQUIPMENT | 400-401 |
| 401.025 | Griddle | 5/30/2025 | 251.69 | 31.46 | EQUIPMENT | 400-401 |
| 401.026 | Heated Cabinet | 5/30/2025 | 787.55 | 98.44 | EQUIPMENT | 400-401 |
| 401.027 | Drop in Cool Food Unit | 5/30/2025 | 974.24 | 121.78 | EQUIPMENT | 400-401 |
| 401.028 | Tortilla Warming Grill | 5/30/2025 | 146.14 | 18.27 | EQUIPMENT | 400-401 |
| 401.029 | Ice Maker | 5/30/2025 | 221.90 | 27.74 | EQUIPMENT | 400-401 |
| 401.030 | Stock Pot Range | 5/30/2025 | 221.90 | 27.74 | EQUIPMENT | 400-401 |
| 401.031 | Pizza Dough Prss | 5/30/2025 | 405.93 | 50.74 | EQUIPMENT | 400-401 |
| 401.032 | Glass Froster | 5/30/2025 | 200.27 | 25.03 | EQUIPMENT | 400-401 |
| 401.033 | Freezer-Under counter | 5/30/2025 | 143.42 | 17.93 | EQUIPMENT | 400-401 |
| 401.034 | Refrigerato- Under counter | 5/30/2025 | 151.57 | 18.94 | EQUIPMENT | 400-401 |
| 401.035 | Steamer | 5/30/2025 | 1,163.70 | 145.46 | EQUIPMENT | 400-401 |
| 401.036 | Reach in Refrigerator | 5/30/2025 | 297.71 | 37.21 | EQUIPMENT | 400-401 |
| 401.037 | Refrig Back Bar Cabinet | 5/30/2025 | 460.06 | 57.51 | EQUIPMENT | 400-401 |
| 401.038 | Beverage Freezer | 5/30/2025 | 1,244.89 | 155.61 | EQUIPMENT | 400-401 |
| 401.039 | Soda Machines (3) | 5/30/2025 | 920.16 | 115.02 | EQUIPMENT | 400-401 |
| 401.040 | 3 Induction Max Ranges | 5/30/2025 | 324.73 | 40.59 | EQUIPMENT | 400-401 |
| 401.041 | 4 Microwaves & 1 Power Mixer | 5/30/2025 | 811.90 | 101.49 | EQUIPMENT | 400-401 |
| 401.042 | Built Storage Shed | 5/30/2025 | 297.71 | 37.21 | EQUIPMENT | 400-401 |
| 401.043 | TVs with Audio Euipment | 5/30/2025 | 3,382.88 | 422.86 | EQUIPMENT | 400-401 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 401.044 | Tequila Meltdown Sign | 5/30/2025 | 395.81 | - | L H I | 400-401 |
| 401.045 | BEER TOWER | 5/30/2025 | 535.87 | 66.98 | EQUIPMENT | 400-401 |
| 401.046 | POS  Upgrade & Hardware Refresh | 5/30/2025 | 1,012.17 | - | HARDWARE | 400-401 |
| 401.047 | PAYMENT PROCESSORS | 5/30/2025 | 857.88 | - | HARDWARE | 400-401 |
| 401.048 | Microwave (2) | 5/30/2025 | 541.25 | 67.66 | EQUIPMENT | 400-401 |
| 401.049 | Radiant Charbroiler | 5/30/2025 | 2,192.07 | 274.01 | EQUIPMENT | 400-401 |
| 401.050 | POWER MIXER | 5/30/2025 | 211.08 | 26.39 | EQUIPMENT | 400-401 |
| 401.051 | FOOD PROCESSOR | 5/30/2025 | 324.73 | 40.59 | EQUIPMENT | 400-401 |
| 401.052 | SALAD REFRIGERATOR | 5/30/2025 | 378.86 | 47.36 | EQUIPMENT | 400-401 |
| 401.053 | TANKLESS WATER HEATER | 5/30/2025 | 1,278.72 | - | L H I | 400-401 |
| 401.054 | BOTTLE COOLER | 5/30/2025 | 568.32 | 71.04 | EQUIPMENT | 400-401 |
| 401.055 | FOOD PROCESSOR | 5/30/2025 | 432.99 | 54.13 | EQUIPMENT | 400-401 |
| 401.056 | DEAN FYER | 5/30/2025 | 324.73 | 40.59 | EQUIPMENT | 400-401 |
| 401.057 | R&M | 5/30/2025 | 24,370.07 | - | EQUIPMENT | 400-401 |
| 401.058 | Plumbing-Replace Pex Pipe | 1/8/2026 | 9,283.53 | - | L H I | 400-401 |
| 401.059 | ELOS Install Ntwrk Wiring | 3/1/2026 | 5,411.86 | - | L H I | 400-401 |
| 402.001 | LHI Intitial Buildout | 5/30/2025 | 148,085.85 | - | L H I | 400-402 |
| 402.002 | Benches & Barstools | 5/30/2025 | 81.29 | 10.16 | FURN&FIX | 400-402 |
| 402.003 | Chip Drawer | 5/30/2025 | 13.55 | 1.69 | EQUIPMENT | 400-402 |
| 402.004 | DECOR | 5/30/2025 | 90.29 | 11.29 | FURN&FIX | 400-402 |
| 402.005 | EQUIPMENT | 5/30/2025 | 645.64 | 80.71 | EQUIPMENT | 400-402 |
| 402.006 | FRYER | 5/30/2025 | 374.74 | 46.84 | EQUIPMENT | 400-402 |
| 402.007 | GAS GRIDDLE | 5/30/2025 | 40.64 | 5.08 | EQUIPMENT | 400-402 |
| 402.008 | Ice Cream Freezer & Cabinet | 5/30/2025 | 343.14 | 42.89 | EQUIPMENT | 400-402 |
| 402.009 | MICROWAVE | 5/30/2025 | 31.60 | 3.95 | EQUIPMENT | 400-402 |
| 402.010 | PATRON PAGER SYSTEM | 5/30/2025 | 94.83 | 11.85 | EQUIPMENT | 400-402 |
| 402.011 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 248.31 | 31.04 | EQUIPMENT | 400-402 |
| 402.012 | SIGNS | 5/30/2025 | 217.76 | - | L H I | 400-402 |
| 402.013 | SOUND SYSTEM | 5/30/2025 | 573.39 | 71.68 | EQUIPMENT | 400-402 |
| 402.014 | TABLES | 5/30/2025 | 72.24 | 9.03 | FURN&FIX | 400-402 |
| 402.015 | TELEVISION | 5/30/2025 | 13.55 | 1.69 | EQUIPMENT | 400-402 |
| 402.016 | WARE RACKS | 5/30/2025 | 194.16 | 24.27 | EQUIPMENT | 400-402 |
| 402.017 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 94.83 | - | EQUIPMENT | 400-402 |
| 402.018 | BACK BAR COOLER | 5/30/2025 | 13.55 | 1.69 | EQUIPMENT | 400-402 |
| 402.019 | BLINDS WIN TREATMENT | 5/30/2025 | 94.83 | 11.85 | EQUIPMENT | 400-402 |
| 402.020 | BREAD SLICER | 5/30/2025 | 45.14 | 5.64 | EQUIPMENT | 400-402 |
| 402.021 | BULK CO2 | 5/30/2025 | 94.83 | 11.85 | EQUIPMENT | 400-402 |
| 402.022 | CHAIRS | 5/30/2025 | 27.09 | 3.39 | EQUIPMENT | 400-402 |
| 402.023 | CHEESEMELTER | 5/30/2025 | 22.60 | 2.82 | EQUIPMENT | 400-402 |
| 402.024 | COOK AND HOLD OVEN | 5/30/2025 | 81.29 | 10.16 | EQUIPMENT | 400-402 |
| 402.025 | DOUGH DIVIDER | 5/30/2025 | 45.14 | 5.64 | EQUIPMENT | 400-402 |
| 402.026 | EQUIPMENT | 5/30/2025 | 198.67 | 24.83 | EQUIPMENT | 400-402 |
| 402.027 | FOOD MIXER | 5/30/2025 | 36.14 | 4.52 | EQUIPMENT | 400-402 |
| 402.028 | FOOD PROCESSOR | 5/30/2025 | 13.55 | 1.69 | EQUIPMENT | 400-402 |
| 402.029 | GAS CHARBROILER | 5/30/2025 | 27.09 | 3.39 | EQUIPMENT | 400-402 |
| 402.030 | GAS KETTLE | 5/30/2025 | 99.33 | 12.42 | EQUIPMENT | 400-402 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|----------|-------------------|-----------------------|----------------|-------------------|--------------|-------------|
| 402.031 | GREASE GUARD | 5/30/2025 | 18.05 | 2.26 | EQUIPMENT | 400-402 |
| 402.032 | MUG FROSTER | 5/30/2025 | 63.19 | 7.90 | EQUIPMENT | 400-402 |
| 402.033 | PRINTER | 5/30/2025 | 67.74 | 8.47 | EQUIPMENT | 400-402 |
| 402.034 | SMOKER | 5/30/2025 | 22.60 | 2.82 | EQUIPMENT | 400-402 |
| 402.035 | SODA SYSTEM | 5/30/2025 | 36.14 | 4.52 | EQUIPMENT | 400-402 |
| 402.036 | STEAMER | 5/30/2025 | 63.19 | 7.90 | EQUIPMENT | 400-402 |
| 402.037 | FOH FURNISHINGS | 5/30/2025 | 58.69 | 7.34 | EQUIPMENT | 400-402 |
| 402.038 | Steamer | 5/30/2025 | 1,101.65 | 137.71 | EQUIPMENT | 400-402 |
| 402.039 | FRYER FILTER MACHINE W/ FREIGHT | 5/30/2025 | 370.23 | 46.28 | EQUIPMENT | 400-402 |
| 402.040 | HEAT EXCHANGER | 5/30/2025 | 641.13 | 80.14 | EQUIPMENT | 400-402 |
| 402.041 | Chip Warmer | 5/30/2025 | 76.73 | 9.59 | EQUIPMENT | 400-402 |
| 402.042 | Max Induction Range | 5/30/2025 | 618.54 | 77.32 | EQUIPMENT | 400-402 |
| 402.043 | Food Warmer and Holding Cabinet | 5/30/2025 | 627.59 | 78.45 | EQUIPMENT | 400-402 |
| 402.044 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,833.26 | - | HARDWARE | 400-402 |
| 402.045 | MUG FROSTER W/ FREIGHT | 5/30/2025 | 573.39 | 71.68 | EQUIPMENT | 400-402 |
| 402.046 | REFRIGERATED EQUIPMENT STAND | 5/30/2025 | 5,029.75 | 628.72 | EQUIPMENT | 400-402 |
| 402.047 | SALAD TOPPING REFRIGERATOR | 5/30/2025 | 767.56 | 95.95 | EQUIPMENT | 400-402 |
| 402.048 | REFRIGERATED SANDWICH PREP TABLE | 5/30/2025 | 1,489.98 | 186.25 | EQUIPMENT | 400-402 |
| 402.049 | PAYMENT PROCESSORS | 5/30/2025 | 1,386.10 | - | HARDWARE | 400-402 |
| 402.050 | New Steamer with Freight | 5/30/2025 | 993.32 | 124.16 | EQUIPMENT | 400-402 |
| 402.051 | Ergo Low Double Unit Stand | 5/30/2025 | 221.26 | 27.66 | EQUIPMENT | 400-402 |
| 402.052 | 10-5 Foot Sun Umbrellas for Patio with F | 5/30/2025 | 541.80 | 67.73 | FURN&FIX | 400-402 |
| 402.053 | BAR EQUIPMENT | 5/30/2025 | 365.74 | 45.72 | EQUIPMENT | 400-402 |
| 402.054 | SLUSH MACHINE | 5/30/2025 | 410.88 | 51.36 | EQUIPMENT | 400-402 |
| 402.055 | OVEN/RANGE | 5/30/2025 | 130.93 | 16.37 | EQUIPMENT | 400-402 |
| 402.056 | Two Burner Stove | 5/30/2025 | 162.52 | 20.32 | EQUIPMENT | 400-402 |
| 402.057 | PATIO TABLES | 5/30/2025 | 4.50 | 0.56 | FURN&FIX | 400-402 |
| 402.058 | Thermal Printer | 5/30/2025 | 198.67 | 24.83 | HARDWARE | 400-402 |
| 402.059 | Prep Cooler | 5/30/2025 | 857.85 | 107.23 | EQUIPMENT | 400-402 |
| 402.060 | Garland Range | 5/30/2025 | 388.28 | 48.54 | EQUIPMENT | 400-402 |
| 402.061 | Slush Freezer | 5/30/2025 | 767.56 | 95.95 | EQUIPMENT | 400-402 |
| 402.062 | Food Warmer | 5/30/2025 | 442.47 | 55.31 | EQUIPMENT | 400-402 |
| 402.063 | Replaced 7 existing slope awnings | 5/30/2025 | 541.80 | 67.73 | EQUIPMENT | 400-402 |
| 402.064 | Stainless Table | 5/30/2025 | 311.54 | 38.94 | EQUIPMENT | 400-402 |
| 402.065 | New Natural Gas Radiant Style Charbroile | 5/30/2025 | 812.71 | 101.59 | EQUIPMENT | 400-402 |
| 402.066 | Cheese melt-Simplified Service | 5/30/2025 | 496.66 | 62.08 | EQUIPMENT | 400-402 |
| 402.067 | MONITOR, BUMP BAR, PRINTER W/ FREIGHT & | 5/30/2025 | 189.62 | 23.70 | HARDWARE | 400-402 |
| 402.068 | WATER HEATER W/ INSTALL | 5/30/2025 | 3,250.82 | 406.36 | EQUIPMENT | 400-402 |
| 402.069 | POWER MIXER | 5/30/2025 | 298.00 | 37.25 | EQUIPMENT | 400-402 |
| 402.070 | FOOD PROCESSOR | 5/30/2025 | 541.80 | 67.73 | EQUIPMENT | 400-402 |
| 402.071 | ICE MACHINE | 5/30/2025 | 2,709.02 | 338.63 | EQUIPMENT | 400-402 |
| 402.072 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,806.03 | 225.75 | EQUIPMENT | 400-402 |
| 402.073 | MICROWAVE | 5/30/2025 | 586.95 | 73.37 | EQUIPMENT | 400-402 |
| 402.074 | 12.5 TON HVAC | 5/30/2025 | 3,241.51 | - | L H I | 400-402 |
| 402.075 | MUSIC SYS AMPLIFIER | 5/30/2025 | 767.56 | 95.95 | EQUIPMENT | 400-402 |
| 402.076 | NEW HVAC | 5/30/2025 | 4,406.40 | - | L H I | 400-402 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 402.077 | R&M | 5/30/2025 | 47,421.63 | - | EQUIPMENT | 400-402 |
| 402.078 | Steam Wells | 11/13/2025 | 6,181.63 | 692.77 | EQUIPMENT | 400-402 |
| 402.079 | WIC Equipment | 8/23/2025 | 13,542.95 | - | EQUIPMENT | 400-402 |
| 402.080 | ELOS Install Ntwrk Wiring | 2/24/2026 | 5,273.90 | - | L H I | 400-402 |
| 403.001 | LHI Intitial Buildout | 5/30/2025 | 89,877.20 | - | L H I | 400-403 |
| 403.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 93.43 | - | EQUIPMENT | 400-403 |
| 403.003 | BEER DISTRIBUTION SYSTEM | 5/30/2025 | 39.65 | 5.44 | EQUIPMENT | 400-403 |
| 403.004 | CHIP DRAWER | 5/30/2025 | 53.78 | 7.38 | EQUIPMENT | 400-403 |
| 403.005 | FOH FURNITURE | 5/30/2025 | 201.04 | 27.56 | FURN&FIX | 400-403 |
| 403.006 | DECOR | 5/30/2025 | 19.80 | 2.72 | FURN&FIX | 400-403 |
| 403.007 | SIGNS | 5/30/2025 | 73.63 | - | L H I | 400-403 |
| 403.008 | SODA SYSTEM | 5/30/2025 | 28.31 | 3.88 | EQUIPMENT | 400-403 |
| 403.009 | SOUND SYSTEM | 5/30/2025 | 76.47 | 10.48 | EQUIPMENT | 400-403 |
| 403.010 | TELEVISION | 5/30/2025 | 11.34 | 1.55 | EQUIPMENT | 400-403 |
| 403.011 | UPRIGHT REFRIGERATOR | 5/30/2025 | 1,350.76 | 185.18 | EQUIPMENT | 400-403 |
| 403.012 | PATRON PAGER SYSTEM | 5/30/2025 | 141.59 | 19.41 | EQUIPMENT | 400-403 |
| 403.013 | COOK AND HOLD OVEN | 5/30/2025 | 99.11 | 13.59 | EQUIPMENT | 400-403 |
| 403.014 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 53.78 | 7.38 | EQUIPMENT | 400-403 |
| 403.015 | GAS GRIDDLE | 5/30/2025 | 65.12 | 8.93 | EQUIPMENT | 400-403 |
| 403.016 | OPEN BURNER RANGE | 5/30/2025 | 53.78 | 7.38 | EQUIPMENT | 400-403 |
| 403.017 | FOOD MIXER | 5/30/2025 | 2.83 | 0.39 | EQUIPMENT | 400-403 |
| 403.018 | FOOD PROCESSOR | 5/30/2025 | 22.64 | 3.11 | EQUIPMENT | 400-403 |
| 403.019 | PRINTER | 5/30/2025 | 48.16 | 6.60 | HARDWARE | 400-403 |
| 403.020 | SLUSH MACHINE | 5/30/2025 | 229.39 | 31.45 | EQUIPMENT | 400-403 |
| 403.021 | REFRIGERATOR/FREEZER | 5/30/2025 | 863.71 | 118.41 | EQUIPMENT | 400-403 |
| 403.022 | FOH FURNISHINGS | 5/30/2025 | 45.32 | 6.21 | EQUIPMENT | 400-403 |
| 403.023 | FRYER/GRILL/STEAMER | 5/30/2025 | 835.35 | 114.52 | EQUIPMENT | 400-403 |
| 403.024 | Toilet Partitions | 5/30/2025 | 1,384.74 | - | L H I | 400-403 |
| 403.025 | General Market MHC-22 | 5/30/2025 | 362.48 | 49.69 | EQUIPMENT | 400-403 |
| 403.026 | 36 Inch Garland Range with Base | 5/30/2025 | 373.77 | 51.24 | EQUIPMENT | 400-403 |
| 403.027 | Draw Cooler with Freight | 5/30/2025 | 775.90 | 106.37 | EQUIPMENT | 400-403 |
| 403.029 | MICROWAVE | 5/30/2025 | 280.34 | 38.43 | EQUIPMENT | 400-403 |
| 403.030 | BAR EQUIPMENT | 5/30/2025 | 104.77 | 14.36 | EQUIPMENT | 400-403 |
| 403.031 | STEAMER | 5/30/2025 | 368.15 | 50.47 | EQUIPMENT | 400-403 |
| 403.032 | Griddle | 5/30/2025 | 218.06 | 29.89 | EQUIPMENT | 400-403 |
| 403.033 | New Prep Cooler | 5/30/2025 | 509.74 | 69.88 | EQUIPMENT | 400-403 |
| 403.034 | 36in Electric Cheesemelter | 5/30/2025 | 243.53 | 33.39 | EQUIPMENT | 400-403 |
| 403.035 | PATIO TABLES | 5/30/2025 | 5.67 | 0.78 | FURN&FIX | 400-403 |
| 403.036 | Counter Top Cooler | 5/30/2025 | 201.04 | 27.56 | EQUIPMENT | 400-403 |
| 403.037 | 6 Well Drop in Hot Food Unit | 5/30/2025 | 424.76 | 58.23 | EQUIPMENT | 400-403 |
| 403.038 | Steam Table | 5/30/2025 | 220.89 | 30.28 | EQUIPMENT | 400-403 |
| 403.039 | 24in Mug Froster | 5/30/2025 | 150.09 | 20.58 | EQUIPMENT | 400-403 |
| 403.040 | Steamer | 5/30/2025 | 566.35 | 77.64 | EQUIPMENT | 400-403 |
| 403.041 | 60in Back Bar Cooler/Keg Cooler | 5/30/2025 | 252.03 | 34.55 | EQUIPMENT | 400-403 |
| 403.042 | 36 inch Cheese Melter | 5/30/2025 | 280.34 | 38.43 | EQUIPMENT | 400-403 |
| 403.043 | 3Vi Countertop Food Warmer | 5/30/2025 | 17.01 | 2.33 | EQUIPMENT | 400-403 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 403.044 | MUSIC SYSTEM UPGRADE W/ FREIGHT | 5/30/2025 | 651.33 | 89.29 | EQUIPMENT | 400-403 |
| 403.045 | PRINTER W/ FREIGHT | 5/30/2025 | 31.14 | 4.27 | HARDWARE | 400-403 |
| 403.046 | LHI Remodel | 5/30/2025 | 7,475.86 | - | L H I | 400-403 |
| 403.047 | POS Upgrade & Hardware Refresh | 5/30/2025 | 2,877.08 | - | HARDWARE | 400-403 |
| 403.048 | SECURITY CAMERA SYSTEM W/ FREIGHT | 5/30/2025 | 269.00 | 36.88 | EQUIPMENT | 400-403 |
| 403.049 | TABLES, CHAIRS, BOOTH SEATING- WEST LITT | 5/30/2025 | 8,438.66 | 1,156.88 | FURN&FIX | 400-403 |
| 403.050 | AWNING W/ FREIGHT & INSTALL- WEST LITTLE | 5/30/2025 | 2,775.15 | - | EQUIPMENT | 400-403 |
| 403.051 | PATIO CHAIRS (QTY 40), PATIO TABLES (QTY | 5/30/2025 | 1,217.68 | 166.93 | FURN&FIX | 400-403 |
| 403.052 | SIGN UPGRADE | 5/30/2025 | 283.18 | - | EQUIPMENT | 400-403 |
| 403.053 | RADIO AND HEADSET | 5/30/2025 | 181.24 | 24.85 | EQUIPMENT | 400-403 |
| 403.054 | REACH IN FRIDGE | 5/30/2025 | 1,699.05 | 232.93 | EQUIPMENT | 400-403 |
| 403.055 | ICE MACHINE | 5/30/2025 | 2,123.82 | 291.16 | EQUIPMENT | 400-403 |
| 403.056 | PAYMENT PROCESSORS | 5/30/2025 | 988.28 | - | HARDWARE | 400-403 |
| 403.057 | TORTILLA DOUGH PRESS | 5/30/2025 | 991.12 | 135.88 | EQUIPMENT | 400-403 |
| 403.058 | FOOD PROCESSOR | 5/30/2025 | 339.79 | 46.59 | EQUIPMENT | 400-403 |
| 403.059 | TVS (3) | 5/30/2025 | 699.43 | 95.89 | EQUIPMENT | 400-403 |
| 403.060 | POWER MIXER | 5/30/2025 | 229.39 | 31.45 | EQUIPMENT | 400-403 |
| 403.061 | GAS GRIDDLE | 5/30/2025 | 906.14 | 124.23 | EQUIPMENT | 400-403 |
| 403.062 | SALAD PREP TABLE | 5/30/2025 | 538.04 | 73.76 | EQUIPMENT | 400-403 |
| 403.063 | ICE MACINE | 5/30/2025 | 3,398.11 | 465.86 | EQUIPMENT | 400-403 |
| 403.064 | MICROWAVE | 5/30/2025 | 283.18 | 38.82 | EQUIPMENT | 400-403 |
| 403.065 | ALARM SYS | 5/30/2025 | 311.49 | - | EQUIPMENT | 400-403 |
| 403.066 | SPEAKERS | 5/30/2025 | 252.03 | 34.55 | EQUIPMENT | 400-403 |
| 403.067 | FLUORESCENTS | 5/30/2025 | 934.50 | - | L H I | 400-403 |
| 403.068 | R&M | 5/30/2025 | 50,725.30 | - | EQUIPMENT | 400-403 |
| 403.069 | New Waste Line | 7/2/2025 | 18,152.29 | - | L H I | 400-403 |
| 403.070 | Water Heater | 3/31/2026 | 10,518.92 | - | L H I | 400-403 |
| 403.071 | ELOS Install Ntwrk Wiring | 2/24/2026 | 5,769.63 | - | L H I | 400-403 |
| 404.001 | LHI Intitial Buildout | 5/30/2025 | 4,697.93 | - | L H I | 400-404 |
| 404.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 308.02 | - | EQUIPMENT | 400-404 |
| 404.003 | AWNINGS | 5/30/2025 | 6,403.53 | - | EQUIPMENT | 400-404 |
| 404.004 | BACK BAR COOLER | 5/30/2025 | 78.77 | 9.85 | EQUIPMENT | 400-404 |
| 404.005 | CHEESEMELTER | 5/30/2025 | 71.62 | 8.95 | EQUIPMENT | 400-404 |
| 404.006 | CHIP DRAWER | 5/30/2025 | 107.42 | 13.43 | EQUIPMENT | 400-404 |
| 404.007 | COOK AND HOLD OVEN | 5/30/2025 | 50.16 | 6.27 | EQUIPMENT | 400-404 |
| 404.008 | FOOD MIXER | 5/30/2025 | 186.24 | 23.28 | EQUIPMENT | 400-404 |
| 404.009 | FRYER | 5/30/2025 | 1,282.13 | 160.27 | EQUIPMENT | 400-404 |
| 404.010 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 436.94 | 54.62 | EQUIPMENT | 400-404 |
| 404.011 | MUG FROSTER | 5/30/2025 | 136.08 | 17.01 | EQUIPMENT | 400-404 |
| 404.012 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,840.84 | 230.11 | EQUIPMENT | 400-404 |
| 404.013 | EQUIPMENT | 5/30/2025 | 408.29 | 51.04 | EQUIPMENT | 400-404 |
| 404.014 | SLUSH MACHINE | 5/30/2025 | 501.41 | 62.68 | EQUIPMENT | 400-404 |
| 404.015 | SOUND SYSTEM | 5/30/2025 | 236.35 | 29.55 | EQUIPMENT | 400-404 |
| 404.016 | DOUGH DIVIDER | 5/30/2025 | 85.97 | 10.74 | EQUIPMENT | 400-404 |
| 404.017 | HOLDING BINS | 5/30/2025 | 136.08 | 17.01 | EQUIPMENT | 400-404 |
| 404.018 | MICROWAVE | 5/30/2025 | 42.96 | 5.37 | EQUIPMENT | 400-404 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 404.019 | OVEN/RANGE | 5/30/2025 | 100.27 | 12.54 | EQUIPMENT | 400-404 |
| 404.021 | PATRON PAGER SYSTEM | 5/30/2025 | 93.12 | 11.64 | EQUIPMENT | 400-404 |
| 404.022 | PIE CASE | 5/30/2025 | 21.50 | 2.69 | EQUIPMENT | 400-404 |
| 404.023 | SALAMANDER | 5/30/2025 | 107.42 | 13.43 | EQUIPMENT | 400-404 |
| 404.024 | SHELVING | 5/30/2025 | 71.62 | 8.95 | EQUIPMENT | 400-404 |
| 404.025 | SMOKER | 5/30/2025 | 35.81 | 4.48 | EQUIPMENT | 400-404 |
| 404.026 | STOCK POT RANGE | 5/30/2025 | 42.96 | 5.37 | EQUIPMENT | 400-404 |
| 404.027 | WARE RACKS | 5/30/2025 | 14.31 | 1.79 | EQUIPMENT | 400-404 |
| 404.028 | FRYER/GRILL/STEAMER | 5/30/2025 | 286.51 | 35.81 | EQUIPMENT | 400-404 |
| 404.029 | STEAMER | 5/30/2025 | 701.95 | 87.74 | EQUIPMENT | 400-404 |
| 404.030 | BAR EQUIPMENT | 5/30/2025 | 236.35 | 29.55 | EQUIPMENT | 400-404 |
| 404.031 | WARMERS/MELTERS | 5/30/2025 | 236.35 | 29.55 | EQUIPMENT | 400-404 |
| 404.032 | LHI-Remodel | 5/30/2025 | 22,522.57 | - | L H I | 400-404 |
| 404.033 | DECOR | 5/30/2025 | 7,341.88 | 917.74 | FURN&FIX | 400-404 |
| 404.034 | BAR EQUIPMENT | 5/30/2025 | 1,067.28 | 133.41 | EQUIPMENT | 400-404 |
| 404.035 | Signs | 5/30/2025 | 13,466.10 | - | EQUIPMENT | 400-404 |
| 404.036 | PAYMENT PROCESSORS | 5/30/2025 | 2,514.14 | - | HARDWARE | 400-404 |
| 404.037 | PREP COOLER | 5/30/2025 | 4,942.36 | 617.79 | EQUIPMENT | 400-404 |
| 404.038 | POS Upgrage & Hardware Refresh | 5/30/2025 | 6,202.98 | - | HARDWARE | 400-404 |
| 404.039 | Comfort Systems | 5/30/2025 | 2,335.06 | 291.89 | EQUIPMENT | 400-404 |
| 404.040 | Water Softener | 5/30/2025 | 1,217.66 | - | EQUIPMENT | 400-404 |
| 404.041 | FREEZER | 5/30/2025 | 673.29 | 84.16 | EQUIPMENT | 400-404 |
| 404.042 | SLUSH FREEZER | 5/30/2025 | 2,592.96 | 324.12 | EQUIPMENT | 400-404 |
| 404.043 | UNDERCOUNTER REFRIGERATOR | 5/30/2025 | 730.61 | 91.33 | EQUIPMENT | 400-404 |
| 404.044 | TVs | 5/30/2025 | 3,137.33 | 392.16 | EQUIPMENT | 400-404 |
| 404.045 | AWNINGS | 5/30/2025 | 2,578.60 | - | EQUIPMENT | 400-404 |
| 404.046 | STEAMER | 5/30/2025 | 21.50 | 2.69 | EQUIPMENT | 400-404 |
| 404.047 | FOH FURNISHINGS | 5/30/2025 | 4,440.96 | 555.12 | EQUIPMENT | 400-404 |
| 404.048 | PATIO TABLES | 5/30/2025 | 7.15 | 0.90 | FURN&FIX | 400-404 |
| 404.049 | MHC-22 General Market | 5/30/2025 | 859.53 | 107.44 | EQUIPMENT | 400-404 |
| 404.050 | 3Vi Countertop Food Warmer with Shipping | 5/30/2025 | 42.96 | 5.37 | EQUIPMENT | 400-404 |
| 404.051 | TORTILLA PRESS | 5/30/2025 | 2,292.09 | 286.51 | EQUIPMENT | 400-404 |
| 404.052 | ICE MACHINE W/ LUMINICE | 5/30/2025 | 3,939.55 | 492.44 | EQUIPMENT | 400-404 |
| 404.053 | AUDIO SYSTEM | 5/30/2025 | 3,008.40 | - | EQUIPMENT | 400-404 |
| 404.054 | SOUND SYSTEM | 5/30/2025 | 3,008.40 | - | EQUIPMENT | 400-404 |
| 404.055 | FOOD PROCESSOR | 5/30/2025 | 859.53 | 107.44 | EQUIPMENT | 400-404 |
| 404.056 | HEAT EXCHANGERS | 5/30/2025 | 3,706.77 | - | L H I | 400-404 |
| 404.057 | REFRIGERATOR | 5/30/2025 | 1,289.33 | 161.16 | EQUIPMENT | 400-404 |
| 404.058 | CHIP WARMER | 5/30/2025 | 322.32 | 40.29 | EQUIPMENT | 400-404 |
| 404.059 | REACH IN REFRIGERATOR | 5/30/2025 | 1,719.07 | 214.88 | EQUIPMENT | 400-404 |
| 404.060 | STEAM WELL | 5/30/2025 | 2,721.89 | 340.23 | EQUIPMENT | 400-404 |
| 404.062 | COOKING EQUIPMENT | 5/30/2025 | 1,360.95 | 170.12 | EQUIPMENT | 400-404 |
| 404.063 | FURNITURE | 5/30/2025 | 673.29 | 84.16 | FURN&FIX | 400-404 |
| 404.064 | KITCHEN EQUIPMENT | 5/30/2025 | 859.53 | 107.44 | EQUIPMENT | 400-404 |
| 404.065 | POWER MIXER | 5/30/2025 | 587.33 | 73.42 | EQUIPMENT | 400-404 |
| 404.066 | MICROWAVE | 5/30/2025 | 931.15 | 116.40 | EQUIPMENT | 400-404 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 404.067 | SALSA REACH IN COOLER | 5/30/2025 | 1,933.97 | 241.75 | EQUIPMENT | 400-404 |
| 404.068 | SMARTGATE SD/DD 42 ICE MACHINE | 5/30/2025 | 279.36 | 34.92 | EQUIPMENT | 400-404 |
| 404.069 | DRAWER WARMER 120V | 5/30/2025 | 1,575.84 | 196.98 | EQUIPMENT | 400-404 |
| 404.070 | KITCHEN/COOKING EQUIPMENT | 5/30/2025 | 680.44 | 85.06 | EQUIPMENT | 400-404 |
| 404.071 | PORTABLE FILTER | 5/30/2025 | 716.30 | 89.54 | EQUIPMENT | 400-404 |
| 404.072 | UNDERCOUNTER FREEZER | 5/30/2025 | 1,862.35 | 232.79 | EQUIPMENT | 400-404 |
| 404.073 | HEAT EXCHANGERS | 5/30/2025 | 4,154.45 | - | EQUIPMENT | 400-404 |
| 404.074 | R&M | 5/30/2025 | 62,208.99 | - | EQUIPMENT | 400-404 |
| 404.075 | Water Heater | 7/9/2025 | 19,466.77 | - | L H I | 400-404 |
| 404.076 | ELOS Install Ntwrk Wiring | 2/19/2026 | 8,695.72 | - | L H I | 400-404 |
| 405.001 | LHI Intitial Buildout | 5/30/2025 | 119,322.78 | - | L H I | 400-405 |
| 405.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 198.33 | - | EQUIPMENT | 400-405 |
| 405.003 | BAR EQUIPMENT | 5/30/2025 | 232.51 | 28.52 | EQUIPMENT | 400-405 |
| 405.004 | BARSTOOLS | 5/30/2025 | 112.84 | 13.84 | FURN&FIX | 400-405 |
| 405.005 | CHEESEMELTER | 5/30/2025 | 6.84 | 0.84 | EQUIPMENT | 400-405 |
| 405.006 | CHIP DRAWER | 5/30/2025 | 34.18 | 4.19 | EQUIPMENT | 400-405 |
| 405.007 | DECOR | 5/30/2025 | 37.61 | 4.61 | FURN&FIX | 400-405 |
| 405.008 | GAS GRIDDLE | 5/30/2025 | 215.44 | 26.42 | EQUIPMENT | 400-405 |
| 405.009 | SIGNS | 5/30/2025 | 51.65 | - | L H I | 400-405 |
| 405.010 | FRYER OIL FILTER MACHINE | 5/30/2025 | 164.12 | 20.13 | EQUIPMENT | 400-405 |
| 405.011 | ICE MACHINE | 5/30/2025 | 235.95 | 28.94 | EQUIPMENT | 400-405 |
| 405.012 | MICROWAVE | 5/30/2025 | 13.67 | 1.68 | EQUIPMENT | 400-405 |
| 405.013 | OPEN BURNER RANGE | 5/30/2025 | 136.78 | 16.77 | EQUIPMENT | 400-405 |
| 405.014 | MUG FROSTER | 5/30/2025 | 82.06 | 10.07 | EQUIPMENT | 400-405 |
| 405.015 | PRINTER | 5/30/2025 | 109.44 | 13.42 | HARDWARE | 400-405 |
| 405.016 | REFRIGERATOR/FREEZER | 5/30/2025 | 413.74 | 50.74 | EQUIPMENT | 400-405 |
| 405.017 | SLUSH MACHINE | 5/30/2025 | 61.56 | 7.55 | EQUIPMENT | 400-405 |
| 405.018 | SODA SYSTEM | 5/30/2025 | 47.88 | 5.87 | EQUIPMENT | 400-405 |
| 405.019 | SOUND SYSTEM | 5/30/2025 | 235.95 | 28.94 | EQUIPMENT | 400-405 |
| 405.020 | STEAMER | 5/30/2025 | 283.83 | 34.81 | EQUIPMENT | 400-405 |
| 405.021 | TELEVISION | 5/30/2025 | 10.27 | 1.26 | EQUIPMENT | 400-405 |
| 405.022 | UPRIGHT REFRIGERATOR | 5/30/2025 | 75.22 | 9.23 | EQUIPMENT | 400-405 |
| 405.023 | WARMERS/MELTERS | 5/30/2025 | 198.33 | 24.32 | EQUIPMENT | 400-405 |
| 405.024 | REFRIGERATOR/FREEZER | 5/30/2025 | 530.01 | 65.00 | EQUIPMENT | 400-405 |
| 405.025 | FOH FURNISHINGS | 5/30/2025 | 47.88 | 5.87 | EQUIPMENT | 400-405 |
| 405.026 | Drop in Ice Cream Freezer | 5/30/2025 | 376.12 | 46.13 | EQUIPMENT | 400-405 |
| 405.027 | PAYMENT PROCESSORS | 5/30/2025 | 1,477.19 | - | HARDWARE | 400-405 |
| 405.028 | NAT GAS FRYERS (2) | 5/30/2025 | 1,866.99 | 228.97 | EQUIPMENT | 400-405 |
| 405.029 | COOLER 60inW | 5/30/2025 | 960.85 | 117.84 | EQUIPMENT | 400-405 |
| 405.030 | DROP-IN STEAM WELL | 5/30/2025 | 1,914.87 | 234.84 | EQUIPMENT | 400-405 |
| 405.031 | Max Induction Range | 5/30/2025 | 1,073.69 | 131.68 | EQUIPMENT | 400-405 |
| 405.032 | POS Uprgrade & Hardware Refresh | 5/30/2025 | 3,381.79 | - | HARDWARE | 400-405 |
| 405.033 | SLUSH FREEZER | 5/30/2025 | 1,179.69 | 144.68 | EQUIPMENT | 400-405 |
| 405.034 | 6 Well Drop in Hot Food Unit | 5/30/2025 | 1,196.80 | 146.78 | EQUIPMENT | 400-405 |
| 405.035 | PATIO TABLES | 5/30/2025 | 6.84 | 0.84 | FURN&FIX | 400-405 |
| 405.036 | Undercounter Freezer with Freight | 5/30/2025 | 229.11 | 28.10 | EQUIPMENT | 400-405 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 405.037 | MHC-22 Holding Cabinet Food Warmer With | 5/30/2025 | 444.51 | 54.52 | EQUIPMENT | 400-405 |
| 405.038 | Warmer- 12X20 1200w 120v w/ freight-Simp | 5/30/2025 | 23.95 | 2.94 | EQUIPMENT | 400-405 |
| 405.039 | HOT HOLD CABINET | 5/30/2025 | 331.67 | 40.68 | EQUIPMENT | 400-405 |
| 405.040 | WATER SOFTENER W/ FREIGHT & INSTALL | 5/30/2025 | 615.51 | 75.49 | EQUIPMENT | 400-405 |
| 405.041 | FRYER W/ FREIGHT | 5/30/2025 | 1,401.96 | 171.94 | EQUIPMENT | 400-405 |
| 405.042 | UNDERCOUNTER REFRIGERATOR | 5/30/2025 | 889.06 | 109.03 | EQUIPMENT | 400-405 |
| 405.043 | EXTERIOR LIGHTING | 5/30/2025 | 1,343.47 | - | L H I | 400-405 |
| 405.044 | FOOD PROCESSOR | 5/30/2025 | 410.33 | 50.32 | EQUIPMENT | 400-405 |
| 405.045 | DOUGH PRESS | 5/30/2025 | 1,333.58 | 163.55 | EQUIPMENT | 400-405 |
| 405.046 | 160 PSI WATER HEATER W INSTALL | 5/30/2025 | 5,778.83 | - | EQUIPMENT | 400-405 |
| 405.047 | WALK IN BEER COOLER | 5/30/2025 | 3,624.57 | - | EQUIPMENT | 400-405 |
| 405.048 | STEAM TABLE | 5/30/2025 | 444.51 | 54.52 | EQUIPMENT | 400-405 |
| 405.049 | REACH IN FREEZER | 5/30/2025 | 410.33 | 50.32 | EQUIPMENT | 400-405 |
| 405.050 | LAMPS (40), TRANSFORMERS (3) | 5/30/2025 | 820.68 | 100.65 | EQUIPMENT | 400-405 |
| 405.051 | RIF NEW UNDERCOUNTER FREEZER | 5/30/2025 | 410.33 | 50.32 | EQUIPMENT | 400-405 |
| 405.052 | 34 MR-16 LAMPS | 5/30/2025 | 820.68 | 100.65 | EQUIPMENT | 400-405 |
| 405.053 | WOOD LADDERBACK CHAIR | 5/30/2025 | 786.46 | 96.45 | EQUIPMENT | 400-405 |
| 405.054 | MICROWAVE | 5/30/2025 | 341.95 | 41.94 | EQUIPMENT | 400-405 |
| 405.055 | R&M | 5/30/2025 | 25,967.05 | - | EQUIPMENT | 400-405 |
| 406.001 | LHI Intitial Buildout | 5/30/2025 | 138,134.16 | - | L H I | 400-406 |
| 406.002 | SIGNS | 5/30/2025 | 601.10 | - | L H I | 400-406 |
| 406.003 | SLUSH MACHINE | 5/30/2025 | 282.15 | 37.98 | EQUIPMENT | 400-406 |
| 406.004 | TELEVISION | 5/30/2025 | 49.05 | 6.61 | EQUIPMENT | 400-406 |
| 406.005 | UPRIGHT REFRIGERATOR | 5/30/2025 | 263.74 | 35.51 | EQUIPMENT | 400-406 |
| 406.006 | WARMERS/MELTERS | 5/30/2025 | 404.82 | 54.50 | EQUIPMENT | 400-406 |
| 406.007 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,373.93 | 184.96 | EQUIPMENT | 400-406 |
| 406.008 | AWNINGS | 5/30/2025 | 6.12 | 0.83 | EQUIPMENT | 400-406 |
| 406.009 | BAR EQUIPMENT | 5/30/2025 | 263.74 | 35.51 | EQUIPMENT | 400-406 |
| 406.010 | BLINDS WIN TREATMENT | 5/30/2025 | 92.02 | 12.39 | EQUIPMENT | 400-406 |
| 406.011 | CHIP DRAWER | 5/30/2025 | 61.33 | 8.26 | EQUIPMENT | 400-406 |
| 406.012 | EQUIPMENT | 5/30/2025 | 282.15 | 37.98 | EQUIPMENT | 400-406 |
| 406.013 | CONVECTION OVEN | 5/30/2025 | 55.22 | 7.43 | EQUIPMENT | 400-406 |
| 406.014 | FOOD PROCESSOR | 5/30/2025 | 6.12 | 0.83 | EQUIPMENT | 400-406 |
| 406.015 | GAS CHARBROILER-KITCHEN EQUIP | 5/30/2025 | 226.93 | 30.55 | EQUIPMENT | 400-406 |
| 406.016 | GAS GRIDDLE | 5/30/2025 | 61.33 | 8.26 | EQUIPMENT | 400-406 |
| 406.017 | OPEN BURNER RANGE | 5/30/2025 | 24.53 | 3.30 | EQUIPMENT | 400-406 |
| 406.018 | PATRON PAGER SYSTEM | 5/30/2025 | 153.35 | 20.64 | EQUIPMENT | 400-406 |
| 406.019 | PRINTER | 5/30/2025 | 92.02 | 12.39 | HARDWARE | 400-406 |
| 406.020 | ICE MACHINE | 5/30/2025 | 699.21 | 94.13 | EQUIPMENT | 400-406 |
| 406.021 | Max Induction Range | 5/30/2025 | 613.35 | 82.57 | EQUIPMENT | 400-406 |
| 406.022 | Holding Cabinet Food Warmer | 5/30/2025 | 889.38 | 119.73 | EQUIPMENT | 400-406 |
| 406.023 | Chip Warmer | 5/30/2025 | 116.55 | 15.69 | EQUIPMENT | 400-406 |
| 406.024 | POS Upgrade & Hardware Refresh | 5/30/2025 | 5,569.30 | - | HARDWARE | 400-406 |
| 406.025 | PAYMENT PROCESSORS | 5/30/2025 | 1,833.92 | - | HARDWARE | 400-406 |
| 406.026 | NAT GAS CHARBROILER | 5/30/2025 | 3,281.47 | 441.77 | EQUIPMENT | 400-406 |
| 406.027 | OVEN/RANGE | 5/30/2025 | 2,643.55 | 355.89 | EQUIPMENT | 400-406 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 406.028 | CHAIRS | 5/30/2025 | 3,017.73 | 406.26 | EQUIPMENT | 400-406 |
| 406.029 | Front Door Signage | 5/30/2025 | 4,103.35 | - | EQUIPMENT | 400-406 |
| 406.030 | TORTILLA PRESS | 5/30/2025 | 410.94 | 55.32 | EQUIPMENT | 400-406 |
| 406.031 | REFRIGERATOR/FREEZER | 5/30/2025 | 429.34 | 57.80 | EQUIPMENT | 400-406 |
| 406.032 | New Safe and labor to remove o | 5/30/2025 | 98.15 | 13.21 | EQUIPMENT | 400-406 |
| 406.033 | Patio Speaker Repair | 5/30/2025 | 49.05 | 6.61 | FURN&FIX | 400-406 |
| 406.034 | New Undercounter Freezer with Freight | 5/30/2025 | 484.56 | 65.23 | EQUIPMENT | 400-406 |
| 406.035 | PRINTER W/ FREIGHT | 5/30/2025 | 67.46 | 9.08 | EQUIPMENT | 400-406 |
| 406.036 | PREP COOLER | 5/30/2025 | 1,717.41 | 231.20 | EQUIPMENT | 400-406 |
| 406.037 | DBL FRYER W/ FREIGHT | 5/30/2025 | 3,312.12 | 445.89 | EQUIPMENT | 400-406 |
| 406.038 | FREEZER FLOOR SYSTEM | 5/30/2025 | 1,717.41 | - | L H I | 400-406 |
| 406.039 | FRYER FILTER MACHINE W/ FREIGHT | 5/30/2025 | 601.10 | 80.92 | EQUIPMENT | 400-406 |
| 406.040 | REFRIGERATED EQUIPMENT STAND | 5/30/2025 | 2,146.76 | 289.01 | EQUIPMENT | 400-406 |
| 406.041 | HOT FOOD TABLE | 5/30/2025 | 1,104.02 | 148.63 | EQUIPMENT | 400-406 |
| 406.042 | FNL MIZER 450 NSF | 5/30/2025 | 1,410.74 | 189.92 | EQUIPMENT | 400-406 |
| 406.043 | EXTERIOR LIGHTING | 5/30/2025 | 1,349.40 | 181.66 | EQUIPMENT | 400-406 |
| 406.044 | FOOD PROCESSOR | 5/30/2025 | 736.01 | 99.09 | EQUIPMENT | 400-406 |
| 406.045 | BEER WIC EVAPORATOR & CONDENSER | 5/30/2025 | 3,864.13 | - | L H I | 400-406 |
| 406.046 | TV- 2 RCA 55in TV LED | 5/30/2025 | 981.36 | 132.12 | EQUIPMENT | 400-406 |
| 406.047 | WATER HEATER | 5/30/2025 | 1,472.07 | 198.18 | EQUIPMENT | 400-406 |
| 406.048 | FLAT TOP GRIDDLE GAS VALVE | 5/30/2025 | 263.74 | 35.51 | EQUIPMENT | 400-406 |
| 406.049 | 100 GAL WATER HEATER | 5/30/2025 | 7,298.96 | - | EQUIPMENT | 400-406 |
| 406.050 | MUSIC SYSTEM-SPEAKERS | 5/30/2025 | 858.69 | 115.60 | EQUIPMENT | 400-406 |
| 406.051 | R&M | 5/30/2025 | 37,666.27 | - | EQUIPMENT | 400-406 |
| 406.052 | Water Softener | 1/8/2026 | 10,086.69 | - | EQUIPMENT | 400-406 |
| 407.001 | LHI Intitial Buildout | 5/30/2025 | 76,270.06 | - | L H I | 400-407 |
| 407.002 | FOH Furniture | 5/30/2025 | 64.37 | 12.37 | FURN&FIX | 400-407 |
| 407.003 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 292.85 | - | EQUIPMENT | 400-407 |
| 407.004 | Bar Equipment | 5/30/2025 | 35.33 | 6.79 | EQUIPMENT | 400-407 |
| 407.005 | CHEESEMELTER | 5/30/2025 | 22.85 | 4.39 | EQUIPMENT | 400-407 |
| 407.006 | CHIP DRAWER | 5/30/2025 | 14.54 | 2.79 | EQUIPMENT | 400-407 |
| 407.007 | DECOR | 5/30/2025 | 31.15 | 5.99 | FURN&FIX | 400-407 |
| 407.008 | FRYERS | 5/30/2025 | 62.30 | 11.98 | EQUIPMENT | 400-407 |
| 407.009 | GAS GRIDDLE | 5/30/2025 | 81.02 | 15.57 | EQUIPMENT | 400-407 |
| 407.010 | GAS RANGE W/OVEN | 5/30/2025 | 205.63 | 39.52 | EQUIPMENT | 400-407 |
| 407.011 | ICE MACHINE | 5/30/2025 | 110.07 | 21.16 | EQUIPMENT | 400-407 |
| 407.012 | SIGNS | 5/30/2025 | 58.18 | - | L H I | 400-407 |
| 407.013 | PATRON PAGER SYSTEM | 5/30/2025 | 47.76 | 9.18 | EQUIPMENT | 400-407 |
| 407.014 | REFRIGERATOR/FREEZER | 5/30/2025 | 216.00 | 41.51 | EQUIPMENT | 400-407 |
| 407.015 | SLUSH MACHINE | 5/30/2025 | 39.46 | 7.58 | EQUIPMENT | 400-407 |
| 407.016 | SODA SYSTEM-SPECIALTY | 5/30/2025 | 29.09 | 5.59 | EQUIPMENT | 400-407 |
| 407.017 | TELEVISION | 5/30/2025 | 6.24 | 1.20 | EQUIPMENT | 400-407 |
| 407.018 | PIE CASE | 5/30/2025 | 31.15 | 5.99 | EQUIPMENT | 400-407 |
| 407.019 | AWNINGS | 5/30/2025 | 6.24 | 1.20 | EQUIPMENT | 400-407 |
| 407.020 | BAR EQUIPMENT | 5/30/2025 | 346.90 | 66.66 | EQUIPMENT | 400-407 |
| 407.021 | FOH FURNISHINGS | 5/30/2025 | 29.09 | 5.59 | EQUIPMENT | 400-407 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 407.022 | 100 Gallon Water Heater | 5/30/2025 | 2,658.71 | - | L H I | 400-407 |
| 407.024 | New Steamer | 5/30/2025 | 444.48 | 85.42 | EQUIPMENT | 400-407 |
| 407.025 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 413.33 | 79.43 | EQUIPMENT | 400-407 |
| 407.026 | 1200W Food Warmer with Freight-For Simpl | 5/30/2025 | 282.48 | 54.29 | EQUIPMENT | 400-407 |
| 407.027 | Tortilla Pizza Dough Press with Freight | 5/30/2025 | 392.60 | 75.44 | EQUIPMENT | 400-407 |
| 407.028 | HOT FOOD WELL W/ FREIGHT | 5/30/2025 | 602.36 | 115.76 | EQUIPMENT | 400-407 |
| 407.029 | MICROWAVE 1800W HD PUSH BUT | 5/30/2025 | 380.12 | 73.05 | EQUIPMENT | 400-407 |
| 407.030 | New Roof | 5/30/2025 | 3,780.39 | - | L H I | 400-407 |
| 407.031 | POS Upgrade & Hardware Refresh | 5/30/2025 | 1,919.26 | - | HARDWARE | 400-407 |
| 407.032 | SOUND SYSTEM W/ FREIGHT & INSTALL | 5/30/2025 | 776.84 | 149.29 | EQUIPMENT | 400-407 |
| 407.033 | PAYMENT PROCESSORS | 5/30/2025 | 621.08 | - | HARDWARE | 400-407 |
| 407.034 | PORTABLE FRYER FILTER | 5/30/2025 | 294.96 | 56.68 | EQUIPMENT | 400-407 |
| 407.035 | FRYER | 5/30/2025 | 650.12 | 124.94 | EQUIPMENT | 400-407 |
| 407.036 | PATIO TABLES | 5/30/2025 | 4.17 | 0.80 | FURN&FIX | 400-407 |
| 407.037 | Model 9417 Thermal Printer | 5/30/2025 | 64.37 | 12.37 | EQUIPMENT | 400-407 |
| 407.038 | Reach in Cooler | 5/30/2025 | 353.09 | 67.86 | EQUIPMENT | 400-407 |
| 407.039 | 24 inch Mug Froster with Freight | 5/30/2025 | 159.94 | 30.74 | EQUIPMENT | 400-407 |
| 407.040 | Installed Two Door Meat Cooler | 5/30/2025 | 14.54 | 2.79 | EQUIPMENT | 400-407 |
| 407.041 | Low Profile Refrigerated Equipment Stand | 5/30/2025 | 581.57 | 111.77 | EQUIPMENT | 400-407 |
| 407.042 | PRINTER W/ FREIGHT | 5/30/2025 | 22.85 | 4.39 | HARDWARE | 400-407 |
| 407.043 | MIXER POWER | 5/30/2025 | 95.57 | 18.36 | EQUIPMENT | 400-407 |
| 407.044 | NEON SIGN W/ INSTALL & FREIGHT | 5/30/2025 | 1,994.05 | - | L H I | 400-407 |
| 407.045 | PORTABLE OIL FILTER W/ FREIGHT | 5/30/2025 | 228.48 | 43.91 | EQUIPMENT | 400-407 |
| 407.046 | FOOD PROCESSOR | 5/30/2025 | 249.27 | 47.90 | EQUIPMENT | 400-407 |
| 407.047 | DOUGH PRESS | 5/30/2025 | 768.54 | 147.69 | EQUIPMENT | 400-407 |
| 407.048 | FOOD PROCESSOR | 5/30/2025 | 332.35 | 63.87 | EQUIPMENT | 400-407 |
| 407.049 | TEMPEST BLENDER | 5/30/2025 | 112.18 | 21.56 | EQUIPMENT | 400-407 |
| 407.050 | SANDWICH/SALAD UNIT,REAR MOUNT SELF CONT | 5/30/2025 | 706.23 | 135.72 | EQUIPMENT | 400-407 |
| 407.051 | UNDERCOUNTER RIF | 5/30/2025 | 311.57 | 59.88 | EQUIPMENT | 400-407 |
| 407.052 | COOKRIT HD GRIDDLE | 5/30/2025 | 205.63 | 39.52 | EQUIPMENT | 400-407 |
| 407.053 | TVs (3) | 5/30/2025 | 1,075.94 | 206.77 | EQUIPMENT | 400-407 |
| 407.054 | R&M | 5/30/2025 | 13,158.62 | - | EQUIPMENT | 400-407 |
| 407.055 | WIC equipment | 2/4/2026 | 6,505.75 | - | L H I | 400-407 |
| 407.056 | Water Heater | 1/15/2026 | 15,264.15 | - | L H I | 400-407 |
| 408.001 | NEON RETROFIT | 5/30/2025 | 6,297.80 | - | L H I | 400-408 |
| 408.002 | 160 PSI WATER HEATER | 5/30/2025 | 40,380.15 | - | L H I | 400-408 |
| 408.003 | Four Star Range | 5/30/2025 | 7,409.21 | 989.54 | EQUIPMENT | 400-408 |
| 408.004 | COOKRIT HD GRIDDLE | 5/30/2025 | 4,075.06 | 544.25 | EQUIPMENT | 400-408 |
| 408.005 | MICROWAVE | 5/30/2025 | 3,704.61 | 494.77 | EQUIPMENT | 400-408 |
| 408.006 | NCR Payment Processor Upgrade | 5/30/2025 | 11,595.41 | - | HARDWARE | 400-408 |
| 408.007 | BROILER | 5/30/2025 | 18,189.61 | - | EQUIPMENT | 400-408 |
| 408.008 | Lighting Upgrade | 5/30/2025 | 8,520.59 | - | L H I | 400-408 |
| 408.009 | R&M | 5/30/2025 | 122,955.74 | - | EQUIPMENT | 400-408 |
| 408.010 | WaterHeater | 7/17/2025 | 17,570.55 | - | L H I | 400-408 |
| 409.001 | LHI Intitial Buildout | 5/30/2025 | 179,135.88 | - | L H I | 400-409 |
| 409.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 34.15 | - | EQUIPMENT | 400-409 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 409.003 | BACK BAR COOLER | 5/30/2025 | 1,580.41 | 197.55 | EQUIPMENT | 400-409 |
| 409.004 | CHIP DRAWER | 5/30/2025 | 51.23 | 6.41 | EQUIPMENT | 400-409 |
| 409.005 | COOK AND HOLD OVEN | 5/30/2025 | 273.35 | 34.17 | EQUIPMENT | 400-409 |
| 409.006 | FRYERS | 5/30/2025 | 72.60 | 9.08 | EQUIPMENT | 400-409 |
| 409.007 | GAS GRIDDLE | 5/30/2025 | 632.14 | 79.02 | EQUIPMENT | 400-409 |
| 409.008 | OPEN BURNER RANGE | 5/30/2025 | 209.32 | 26.16 | EQUIPMENT | 400-409 |
| 409.009 | PATRON PAGER SYSTEM | 5/30/2025 | 98.24 | 12.28 | EQUIPMENT | 400-409 |
| 409.010 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 585.19 | 73.15 | EQUIPMENT | 400-409 |
| 409.011 | SMALLWARES | 5/30/2025 | 730.39 | 91.30 | EQUIPMENT | 400-409 |
| 409.012 | TELEVISION | 5/30/2025 | 106.80 | 13.35 | EQUIPMENT | 400-409 |
| 409.013 | DISHWASHER | 5/30/2025 | 42.72 | 5.34 | EQUIPMENT | 400-409 |
| 409.014 | EQUIPMENT | 5/30/2025 | 2,050.24 | 256.28 | EQUIPMENT | 400-409 |
| 409.015 | GAS CHARBROILER | 5/30/2025 | 25.65 | 3.20 | EQUIPMENT | 400-409 |
| 409.016 | MUG FROSTER | 5/30/2025 | 68.37 | 8.54 | EQUIPMENT | 400-409 |
| 409.017 | SAFE | 5/30/2025 | 4.28 | 0.53 | EQUIPMENT | 400-409 |
| 409.018 | TORTILLA PRESS | 5/30/2025 | 106.80 | 13.35 | EQUIPMENT | 400-409 |
| 409.019 | DECOR | 5/30/2025 | 12.80 | 1.60 | FURN&FIX | 400-409 |
| 409.020 | SIGNAGE PACKAGE | 5/30/2025 | 9,053.13 | - | L H I | 400-409 |
| 409.021 | Patio Tables | 5/30/2025 | 111.03 | 13.88 | FURN&FIX | 400-409 |
| 409.022 | WALK IN | 5/30/2025 | 5,189.68 | - | L H I | 400-409 |
| 409.023 | Regal Counter Range | 5/30/2025 | 183.68 | 22.96 | EQUIPMENT | 400-409 |
| 409.024 | REFRIGERATOR/FREEZER | 5/30/2025 | 469.83 | 58.73 | EQUIPMENT | 400-409 |
| 409.025 | Gas Griddle with Connection Kit and Frei | 5/30/2025 | 1,195.97 | 149.50 | EQUIPMENT | 400-409 |
| 409.026 | Max Induction Range | 5/30/2025 | 1,665.81 | 208.23 | EQUIPMENT | 400-409 |
| 409.027 | PAYMENT PROCESSORS | 5/30/2025 | 1,341.22 | - | HARDWARE | 400-409 |
| 409.028 | HVAC UNIT INSTALL | 5/30/2025 | 5,333.85 | - | L H I | 400-409 |
| 409.029 | Water Heater | 5/30/2025 | 2,397.86 | - | L H I | 400-409 |
| 409.030 | ICE MACHINE | 5/30/2025 | 990.94 | 123.87 | EQUIPMENT | 400-409 |
| 409.031 | Steam Well | 5/30/2025 | 978.15 | 122.27 | EQUIPMENT | 400-409 |
| 409.032 | POS Upgrade & Hardware Refresh | 5/30/2025 | 5,206.79 | - | HARDWARE | 400-409 |
| 409.033 | Fryer | 5/30/2025 | 1,106.30 | 138.29 | EQUIPMENT | 400-409 |
| 409.034 | Steamer | 5/30/2025 | 1,469.33 | 183.67 | EQUIPMENT | 400-409 |
| 409.035 | Holding Cabinet Food Warmer with Shippin | 5/30/2025 | 555.27 | 69.41 | EQUIPMENT | 400-409 |
| 409.036 | STOVE POT RANGE W/ FREIGHT | 5/30/2025 | 307.56 | 38.44 | EQUIPMENT | 400-409 |
| 409.037 | 3V Food Warmer with Shipping-For Simplif | 5/30/2025 | 34.15 | 4.27 | EQUIPMENT | 400-409 |
| 409.038 | Power Mixer | 5/30/2025 | 200.76 | 25.09 | EQUIPMENT | 400-409 |
| 409.039 | PRINTER W/ FREIGHT | 5/30/2025 | 47.00 | 5.87 | HARDWARE | 400-409 |
| 409.040 | SIGN UPGRADE | 5/30/2025 | 3,363.69 | - | L H I | 400-409 |
| 409.041 | TORTILLA WARMER W/ FREIGHT | 5/30/2025 | 264.84 | 33.10 | EQUIPMENT | 400-409 |
| 409.042 | UNDERCOUNTER COOLER W/ FREIGHT | 5/30/2025 | 328.92 | 41.11 | EQUIPMENT | 400-409 |
| 409.043 | ELECTICAL PANEL | 5/30/2025 | 576.62 | - | L H I | 400-409 |
| 409.044 | HEAT EXCHANGERS (2) | 5/30/2025 | 624.69 | - | L H I | 400-409 |
| 409.045 | UNDERBAR ICE BIN COCKTAIL BLENDER STATIO | 5/30/2025 | 811.54 | 101.45 | EQUIPMENT | 400-409 |
| 409.046 | MUG FROSTER | 5/30/2025 | 469.83 | 58.73 | EQUIPMENT | 400-409 |
| 409.047 | RAISED RAIL PIZZA TABLE | 5/30/2025 | 2,135.68 | 266.96 | EQUIPMENT | 400-409 |
| 409.048 | FOOD PROCESSOR | 5/30/2025 | 512.54 | 64.07 | EQUIPMENT | 400-409 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 409.049 | BAR EQUIPMENT | 5/30/2025 | 2,263.84 | 282.98 | EQUIPMENT | 400-409 |
| 409.050 | BAR AUDIO/VISUAL PLAYER | 5/30/2025 | 354.51 | 44.32 | EQUIPMENT | 400-409 |
| 409.051 | TVs (2) | 5/30/2025 | 918.35 | 114.79 | EQUIPMENT | 400-409 |
| 409.052 | COOKING EQUIPMENT | 5/30/2025 | 512.54 | 64.07 | EQUIPMENT | 400-409 |
| 409.053 | POWER MIXER 21in | 5/30/2025 | 405.79 | 50.72 | EQUIPMENT | 400-409 |
| 409.054 | REFRIGERTION | 5/30/2025 | 640.71 | 80.09 | EQUIPMENT | 400-409 |
| 409.055 | STAINLESS STEEL COUNTERTOP COOLER | 5/30/2025 | 939.70 | 117.46 | EQUIPMENT | 400-409 |
| 409.056 | R&M | 5/30/2025 | 56,035.95 | - | EQUIPMENT | 400-409 |
| 409.057 | Bathroom Partitions | 12/1/2025 | 6,715.10 | - | L H I | 400-409 |
| 410.001 | LHI Intitial Buildout | 5/30/2025 | 157,166.11 | - | L H I | 400-410 |
| 410.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 1,079.72 | - | EQUIPMENT | 400-410 |
| 410.003 | AWNINGS | 5/30/2025 | 17.79 | 2.22 | EQUIPMENT | 400-410 |
| 410.004 | BAR EQUIPMENT | 5/30/2025 | 173.30 | 21.66 | EQUIPMENT | 400-410 |
| 410.005 | FOH Furniture | 5/30/2025 | 155.52 | 19.44 | FURN&FIX | 400-410 |
| 410.006 | CHEESEMELTER | 5/30/2025 | 293.25 | 36.66 | EQUIPMENT | 400-410 |
| 410.007 | CHIP DRAWER | 5/30/2025 | 319.92 | 39.99 | EQUIPMENT | 400-410 |
| 410.008 | DECOR | 5/30/2025 | 66.66 | 8.33 | FURN&FIX | 400-410 |
| 410.009 | FRYER | 5/30/2025 | 177.72 | 22.22 | EQUIPMENT | 400-410 |
| 410.010 | OPEN BURNER RANGE | 5/30/2025 | 288.83 | 36.10 | EQUIPMENT | 400-410 |
| 410.011 | GAS GRIDDLE | 5/30/2025 | 35.56 | 4.44 | EQUIPMENT | 400-410 |
| 410.012 | MICROWAVE | 5/30/2025 | 137.74 | 17.22 | EQUIPMENT | 400-410 |
| 410.013 | PAGING SYSTEM | 5/30/2025 | 217.70 | 27.22 | EQUIPMENT | 400-410 |
| 410.014 | REFRIGERATOR/FREEZER | 5/30/2025 | 630.95 | 78.87 | EQUIPMENT | 400-410 |
| 410.015 | SIGNS | 5/30/2025 | 35.56 | - | L H I | 400-410 |
| 410.016 | SLUSH MACHINE | 5/30/2025 | 399.89 | 49.99 | EQUIPMENT | 400-410 |
| 410.017 | SODA SYSTEM | 5/30/2025 | 44.45 | 5.55 | EQUIPMENT | 400-410 |
| 410.018 | STEAMER | 5/30/2025 | 102.17 | 12.77 | EQUIPMENT | 400-410 |
| 410.019 | TELEVISION | 5/30/2025 | 17.79 | 2.22 | EQUIPMENT | 400-410 |
| 410.020 | ICE MACHINE | 5/30/2025 | 137.74 | 17.22 | EQUIPMENT | 400-410 |
| 410.021 | PRINTER | 5/30/2025 | 66.66 | 8.33 | HARDWARE | 400-410 |
| 410.022 | SOUND SYSTEM | 5/30/2025 | 93.33 | 11.66 | EQUIPMENT | 400-410 |
| 410.023 | PAYMENT PROCESSORS | 5/30/2025 | 1,310.74 | - | HARDWARE | 400-410 |
| 410.024 | REFRIGERATOR/FREEZER | 5/30/2025 | 417.67 | 52.21 | EQUIPMENT | 400-410 |
| 410.025 | FOH FURNISHINGS | 5/30/2025 | 71.07 | 8.89 | EQUIPMENT | 400-410 |
| 410.026 | Garland Range | 5/30/2025 | 377.69 | 47.21 | EQUIPMENT | 400-410 |
| 410.027 | 36in Cheesemelter | 5/30/2025 | 573.19 | 71.65 | EQUIPMENT | 400-410 |
| 410.028 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,958.94 | - | HARDWARE | 400-410 |
| 410.029 | 32 Bar Stools-12 Swivel Bar Stools and 4 | 5/30/2025 | 564.30 | 70.54 | EQUIPMENT | 400-410 |
| 410.030 | 27 Inch Salad Top Refrigerator | 5/30/2025 | 364.33 | 45.54 | EQUIPMENT | 400-410 |
| 410.032 | Holding Cabinet Food Warmer with Freight | 5/30/2025 | 648.69 | 81.09 | EQUIPMENT | 400-410 |
| 410.033 | Steamer | 5/30/2025 | 1,692.85 | 211.61 | EQUIPMENT | 400-410 |
| 410.034 | WATER CONDITIONING | 5/30/2025 | 844.24 | - | L H I | 400-410 |
| 410.035 | 24in Mug Froster | 5/30/2025 | 213.28 | 26.66 | EQUIPMENT | 400-410 |
| 410.036 | PATIO TABLES | 5/30/2025 | 8.89 | 1.11 | FURN&FIX | 400-410 |
| 410.037 | 6 Well Drop in Hot Food Unit with Freigh | 5/30/2025 | 622.07 | 77.76 | EQUIPMENT | 400-410 |
| 410.038 | Max Induction Range | 5/30/2025 | 257.68 | 32.21 | EQUIPMENT | 400-410 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 410.039 | SE Pro Shelf K3 with Swivel Caster | 5/30/2025 | 226.60 | 28.33 | EQUIPMENT | 400-410 |
| 410.040 | KEG COOLER W/ FREIGHT | 5/30/2025 | 444.34 | 55.54 | EQUIPMENT | 400-410 |
| 410.041 | PREP COOLER | 5/30/2025 | 1,155.22 | 144.41 | EQUIPMENT | 400-410 |
| 410.042 | CHIP WARMER W/ FREIGHT | 5/30/2025 | 53.30 | 6.67 | EQUIPMENT | 400-410 |
| 410.043 | DOUGH PRESS | 5/30/2025 | 1,021.96 | 127.74 | EQUIPMENT | 400-410 |
| 410.044 | FOOD PROCESSOR | 5/30/2025 | 533.21 | 66.65 | EQUIPMENT | 400-410 |
| 410.045 | REFRIGERATED TOPPING RAIL | 5/30/2025 | 799.79 | 99.97 | EQUIPMENT | 400-410 |
| 410.046 | CHEESE MELTER | 5/30/2025 | 1,288.53 | 161.07 | EQUIPMENT | 400-410 |
| 410.047 | 4 TVs- BAR | 5/30/2025 | 1,555.12 | 194.39 | EQUIPMENT | 400-410 |
| 410.048 | FRYER FILTER | 5/30/2025 | 577.61 | 72.20 | EQUIPMENT | 400-410 |
| 410.049 | REGRIGERATED TOPPING RAIL | 5/30/2025 | 577.61 | 72.20 | EQUIPMENT | 400-410 |
| 410.050 | HOT WATER HEATERS (2) | 5/30/2025 | 5,554.03 | - | L H I | 400-410 |
| 410.051 | ICE MACHINES | 5/30/2025 | 6,798.17 | 849.77 | EQUIPMENT | 400-410 |
| 410.052 | ECO LAB DISH MACHINE | 5/30/2025 | 2,310.49 | 288.81 | EQUIPMENT | 400-410 |
| 410.053 | R&M | 5/30/2025 | 47,902.52 | - | EQUIPMENT | 400-410 |
| 410.054 | Exhaust Fan | 6/6/2025 | 5,267.03 | - | EQUIPMENT | 400-410 |
| 410.055 | Cooler Under Grill | 4/27/2026 | 5,280.86 | 538.20 | EQUIPMENT | 400-410 |
| 411.001 | LHI Intitial Buildout | 5/30/2025 | 170,697.31 | - | L H I | 400-411 |
| 411.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 115.68 | - | EQUIPMENT | 400-411 |
| 411.003 | AWNINGS | 5/30/2025 | 1,259.32 | - | EQUIPMENT | 400-411 |
| 411.004 | BARSTOOLS | 5/30/2025 | 312.70 | 39.09 | FURN&FIX | 400-411 |
| 411.005 | FRYERS | 5/30/2025 | 304.12 | 38.02 | EQUIPMENT | 400-411 |
| 411.006 | GAS GRIDDLE | 5/30/2025 | 85.66 | 10.71 | EQUIPMENT | 400-411 |
| 411.007 | PRINTER | 5/30/2025 | 89.95 | 11.24 | HARDWARE | 400-411 |
| 411.008 | SIGNS | 5/30/2025 | 40.38 | - | L H I | 400-411 |
| 411.009 | SLUSH MACHINE | 5/30/2025 | 149.94 | 18.74 | EQUIPMENT | 400-411 |
| 411.010 | STEAMER | 5/30/2025 | 329.84 | 41.23 | EQUIPMENT | 400-411 |
| 411.011 | TABLES | 5/30/2025 | 175.61 | 21.95 | FURN&FIX | 400-411 |
| 411.012 | TELEVISION | 5/30/2025 | 25.73 | 3.21 | EQUIPMENT | 400-411 |
| 411.013 | UPRIGHT REFRIGERATOR | 5/30/2025 | 55.69 | 6.96 | EQUIPMENT | 400-411 |
| 411.014 | WARMERS/MELTERS | 5/30/2025 | 372.64 | 46.58 | EQUIPMENT | 400-411 |
| 411.015 | REFRIGERATOR/FREEZER | 5/30/2025 | 625.37 | 78.17 | EQUIPMENT | 400-411 |
| 411.016 | BAR EQUIPMENT | 5/30/2025 | 89.95 | 11.24 | EQUIPMENT | 400-411 |
| 411.017 | CHEESEMELTER | 5/30/2025 | 17.13 | 2.14 | EQUIPMENT | 400-411 |
| 411.018 | CHIP DRAWER | 5/30/2025 | 4.29 | 0.54 | EQUIPMENT | 400-411 |
| 411.019 | DECK BAKE OVEN | 5/30/2025 | 34.26 | 4.28 | EQUIPMENT | 400-411 |
| 411.020 | DECOR | 5/30/2025 | 59.98 | 7.50 | FURN&FIX | 400-411 |
| 411.021 | DOUGH DIVIDER | 5/30/2025 | 55.69 | 6.96 | EQUIPMENT | 400-411 |
| 411.022 | FOOD CUTTER | 5/30/2025 | 51.39 | 6.43 | EQUIPMENT | 400-411 |
| 411.023 | FREEZER BASE | 5/30/2025 | 38.56 | 4.82 | EQUIPMENT | 400-411 |
| 411.024 | GRILL | 5/30/2025 | 34.26 | 4.28 | EQUIPMENT | 400-411 |
| 411.025 | ICE MACHINE | 5/30/2025 | 471.18 | 58.90 | EQUIPMENT | 400-411 |
| 411.026 | MICROWAVE | 5/30/2025 | 25.73 | 3.21 | EQUIPMENT | 400-411 |
| 411.027 | OPEN BURNER RANGE | 5/30/2025 | 64.23 | 8.03 | EQUIPMENT | 400-411 |
| 411.028 | PIE CASE | 5/30/2025 | 12.83 | 1.61 | EQUIPMENT | 400-411 |
| 411.029 | SMOKER | 5/30/2025 | 21.43 | 2.68 | EQUIPMENT | 400-411 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 411.030 | SODA SYSTEM | 5/30/2025 | 51.39 | 6.43 | EQUIPMENT | 400-411 |
| 411.031 | SOFTWARE | 5/30/2025 | 4.29 | 0.54 | EQUIPMENT | 400-411 |
| 411.032 | SOUND SYSTEM | 5/30/2025 | 124.21 | 15.53 | EQUIPMENT | 400-411 |
| 411.033 | TORTILLA PRESS | 5/30/2025 | 72.82 | 9.10 | EQUIPMENT | 400-411 |
| 411.034 | FOH FURNISHINGS | 5/30/2025 | 432.62 | 54.08 | EQUIPMENT | 400-411 |
| 411.035 | Chip warmer | 5/30/2025 | 81.36 | 10.17 | EQUIPMENT | 400-411 |
| 411.036 | COOLER- 36in SLIDE TOP W/ FREIGHT | 5/30/2025 | 402.66 | 50.33 | EQUIPMENT | 400-411 |
| 411.037 | POS Upgrade & Hardware Refresh | 5/30/2025 | 4,065.00 | - | HARDWARE | 400-411 |
| 411.038 | GAS FRYER | 5/30/2025 | 1,507.75 | 188.47 | EQUIPMENT | 400-411 |
| 411.039 | CHEESEMELTER | 5/30/2025 | 582.56 | 72.82 | EQUIPMENT | 400-411 |
| 411.040 | PAYMENT PROCESSORS | 5/30/2025 | 1,276.45 | - | HARDWARE | 400-411 |
| 411.041 | Exhaust Hoods & Fans | 5/30/2025 | 1,970.39 | - | EQUIPMENT | 400-411 |
| 411.042 | Natural Gas Fryer | 5/30/2025 | 1,374.99 | 171.87 | EQUIPMENT | 400-411 |
| 411.043 | Holding Warmer/Cabinet with Shipping-For | 5/30/2025 | 732.45 | 91.56 | EQUIPMENT | 400-411 |
| 411.045 | REFRIGERATOR/FREEZER | 5/30/2025 | 351.26 | 43.91 | EQUIPMENT | 400-411 |
| 411.046 | OVEN/RANGE | 5/30/2025 | 154.18 | 19.28 | EQUIPMENT | 400-411 |
| 411.047 | MISC KITCHEN EQUIPMENT | 5/30/2025 | 269.85 | 33.73 | EQUIPMENT | 400-411 |
| 411.048 | CO2 System | 5/30/2025 | 394.07 | 49.26 | EQUIPMENT | 400-411 |
| 411.049 | Charbroiler | 5/30/2025 | 685.35 | 85.67 | EQUIPMENT | 400-411 |
| 411.050 | Chip Warmer | 5/30/2025 | 64.23 | 8.03 | EQUIPMENT | 400-411 |
| 411.051 | 6 Well Drop in Hot Food Unit With Shippi | 5/30/2025 | 599.69 | 74.96 | EQUIPMENT | 400-411 |
| 411.052 | Gas Griddle Grill with Freight & Connect | 5/30/2025 | 1,242.19 | 155.28 | EQUIPMENT | 400-411 |
| 411.053 | Fryer Gas Connection Kit with Freight | 5/30/2025 | 59.98 | 7.50 | EQUIPMENT | 400-411 |
| 411.054 | 8-5 Foot Natural Market Umbrellas with F | 5/30/2025 | 771.00 | 96.38 | EQUIPMENT | 400-411 |
| 411.055 | 2-4 Foot Salad Refrigerated Tops with Fr | 5/30/2025 | 1,113.68 | 139.21 | EQUIPMENT | 400-411 |
| 411.056 | 2 Max Induction Range/Ovens-For Simplifi | 5/30/2025 | 342.67 | 42.83 | EQUIPMENT | 400-411 |
| 411.057 | Power Mixer | 5/30/2025 | 188.49 | 23.56 | EQUIPMENT | 400-411 |
| 411.058 | Delfield Undercounter Cooler with Freigh | 5/30/2025 | 274.15 | 34.27 | EQUIPMENT | 400-411 |
| 411.059 | 55in RCA LED TV (QTY 2) W/ FREIGHT | 5/30/2025 | 471.18 | 58.90 | EQUIPMENT | 400-411 |
| 411.060 | HEATED HOLDING CABINET | 5/30/2025 | 642.50 | 80.32 | EQUIPMENT | 400-411 |
| 411.061 | ALL IN ONE STATION | 5/30/2025 | 771.00 | 96.38 | EQUIPMENT | 400-411 |
| 411.062 | PREP TABLE | 5/30/2025 | 1,584.86 | 198.11 | EQUIPMENT | 400-411 |
| 411.063 | 55in RCA LED TVs | 5/30/2025 | 599.69 | 74.96 | EQUIPMENT | 400-411 |
| 411.064 | FOOD PROCESSOR | 5/30/2025 | 514.04 | 64.25 | EQUIPMENT | 400-411 |
| 411.065 | TABLE TOP (QTY 8) W/ FREIGHT | 5/30/2025 | 312.70 | 39.09 | FURN&FIX | 400-411 |
| 411.066 | PATIO FURNITURE | 5/30/2025 | 4,583.28 | 572.91 | FURN&FIX | 400-411 |
| 411.067 | COOLER | 5/30/2025 | 2,141.70 | 267.72 | EQUIPMENT | 400-411 |
| 411.068 | STEAMER | 5/30/2025 | 2,313.07 | 289.13 | EQUIPMENT | 400-411 |
| 411.069 | STOOLS | 5/30/2025 | 642.50 | 80.32 | EQUIPMENT | 400-411 |
| 411.070 | WATER SOFTERNER SYSTEM | 5/30/2025 | 1,166.47 | - | L H I | 400-411 |
| 411.071 | ATOSA REFRIGERATED PIZZA PREP TABLE | 5/30/2025 | 1,542.06 | 192.76 | EQUIPMENT | 400-411 |
| 411.072 | R&M | 5/30/2025 | 22,171.07 | - | EQUIPMENT | 400-411 |
| 411.073 | Water Heaters (2) | 8/18/2025 | 23,644.88 | - | L H I | 400-411 |
| 412.001 | LHI Intitial Buildout | 5/30/2025 | 120,482.29 | - | L H I | 400-412 |
| 412.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 393.98 | - | EQUIPMENT | 400-412 |
| 412.003 | BACK BAR COOLER | 5/30/2025 | 59.80 | 7.48 | EQUIPMENT | 400-412 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 412.004 | CHEESEMELTER | 5/30/2025 | 7.01 | 0.88 | EQUIPMENT | 400-412 |
| 412.005 | DECOR | 5/30/2025 | 38.72 | 4.84 | FURN&FIX | 400-412 |
| 412.007 | GAS GRIDDLE | 5/30/2025 | 56.30 | 7.04 | EQUIPMENT | 400-412 |
| 412.008 | CHIP DRAWER | 5/30/2025 | 63.31 | 7.92 | EQUIPMENT | 400-412 |
| 412.009 | FOH Furniture | 5/30/2025 | 91.46 | 11.43 | FURN&FIX | 400-412 |
| 412.010 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 376.40 | 47.05 | EQUIPMENT | 400-412 |
| 412.011 | MUG FROSTER | 5/30/2025 | 94.97 | 11.87 | EQUIPMENT | 400-412 |
| 412.012 | SIGNS | 5/30/2025 | 59.82 | - | L H I | 400-412 |
| 412.013 | SLUSH MACHINE | 5/30/2025 | 70.38 | 8.80 | EQUIPMENT | 400-412 |
| 412.014 | SODA SYSTEM-SPECIALTY | 5/30/2025 | 35.16 | 4.40 | EQUIPMENT | 400-412 |
| 412.015 | SOUND SYSTEM | 5/30/2025 | 84.45 | 10.55 | EQUIPMENT | 400-412 |
| 412.016 | TELEVISION | 5/30/2025 | 63.31 | 7.92 | EQUIPMENT | 400-412 |
| 412.017 | OPEN BURNER RANGE | 5/30/2025 | 10.57 | 1.32 | EQUIPMENT | 400-412 |
| 412.018 | PRINTER | 5/30/2025 | 59.80 | 7.48 | HARDWARE | 400-412 |
| 412.019 | AWNINGS | 5/30/2025 | 7.01 | 0.88 | EQUIPMENT | 400-412 |
| 412.020 | BOILER & WATER HEATER | 5/30/2025 | 1,477.51 | - | L H I | 400-412 |
| 412.021 | FOH FURNISHINGS | 5/30/2025 | 49.23 | 6.16 | EQUIPMENT | 400-412 |
| 412.022 | Warming Drawer | 5/30/2025 | 186.43 | 23.31 | EQUIPMENT | 400-412 |
| 412.023 | Regal Counter  Stove Range/Oven | 5/30/2025 | 376.40 | 47.05 | EQUIPMENT | 400-412 |
| 412.024 | HVAC UNIT | 5/30/2025 | 2,762.72 | - | L H I | 400-412 |
| 412.025 | 57 Chairs with Freight | 5/30/2025 | 450.28 | 56.29 | EQUIPMENT | 400-412 |
| 412.026 | PAYMENT PROCESSORS | 5/30/2025 | 970.94 | - | HARDWARE | 400-412 |
| 412.027 | New Natural Gas Fryer | 5/30/2025 | 1,357.90 | 169.74 | EQUIPMENT | 400-412 |
| 412.028 | 1200W Food Warmer with Freight-For Simpl | 5/30/2025 | 481.93 | 60.24 | EQUIPMENT | 400-412 |
| 412.029 | 6 Well Drop In Hot Food Steamer Unit wit | 5/30/2025 | 830.19 | 103.78 | EQUIPMENT | 400-412 |
| 412.030 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 330.68 | 41.34 | EQUIPMENT | 400-412 |
| 412.031 | GRILL W/ FREIGHT | 5/30/2025 | 422.13 | 52.77 | EQUIPMENT | 400-412 |
| 412.032 | FRYER SYSTEM | 5/30/2025 | 2,585.63 | 323.20 | EQUIPMENT | 400-412 |
| 412.033 | 2 PREP COOLERS | 5/30/2025 | 1,160.91 | 145.11 | EQUIPMENT | 400-412 |
| 412.034 | GRIDDLE W/ GAS KIT, CLEANING KIT W/ FREI | 5/30/2025 | 1,262.89 | 157.86 | EQUIPMENT | 400-412 |
| 412.035 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,151.97 | - | HARDWARE | 400-412 |
| 412.036 | TORTILLA DOUGH PRESS | 5/30/2025 | 988.51 | 123.56 | EQUIPMENT | 400-412 |
| 412.037 | SLUSH FREEZER | 5/30/2025 | 1,354.35 | 169.30 | EQUIPMENT | 400-412 |
| 412.038 | AUDIO EQUIPMENT | 5/30/2025 | 1,758.90 | 219.87 | EQUIPMENT | 400-412 |
| 412.039 | BAR EQUIPMENT | 5/30/2025 | 84.45 | 10.55 | EQUIPMENT | 400-412 |
| 412.040 | REFRIGERATOR/FREEZER | 5/30/2025 | 492.50 | 61.56 | EQUIPMENT | 400-412 |
| 412.041 | RADIANT CHARBROILER | 5/30/2025 | 773.94 | 96.74 | EQUIPMENT | 400-412 |
| 412.042 | PATIO TABLES | 5/30/2025 | 3.51 | 0.44 | FURN&FIX | 400-412 |
| 412.043 | Steamer with Freight | 5/30/2025 | 844.26 | 105.54 | EQUIPMENT | 400-412 |
| 412.044 | MIXER POWER | 5/30/2025 | 161.83 | 20.23 | EQUIPMENT | 400-412 |
| 412.045 | TOPPING RAIL | 5/30/2025 | 492.50 | 61.56 | EQUIPMENT | 400-412 |
| 412.046 | STEAMER | 5/30/2025 | 1,160.91 | 145.11 | EQUIPMENT | 400-412 |
| 412.047 | FOOD PROCESSOR | 5/30/2025 | 422.13 | 52.77 | EQUIPMENT | 400-412 |
| 412.048 | POWER MIXER | 5/30/2025 | 277.93 | 34.74 | EQUIPMENT | 400-412 |
| 412.049 | SALAMANDER | 5/30/2025 | 1,125.70 | 140.71 | EQUIPMENT | 400-412 |
| 412.050 | ELECTRIC CHEESE MELTER | 5/30/2025 | 260.30 | 32.54 | EQUIPMENT | 400-412 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 412.051 | HOT WATER HEATER | 5/30/2025 | 2,093.53 | - | L H I | 400-412 |
| 412.052 | FOH FURNISHINGS | 5/30/2025 | 598.04 | 74.75 | EQUIPMENT | 400-412 |
| 412.053 | MOBILE SLIM HEATED CABINETS | 5/30/2025 | 1,055.33 | 131.92 | EQUIPMENT | 400-412 |
| 412.054 | MICROWAVE OVEN | 5/30/2025 | 492.50 | 61.56 | EQUIPMENT | 400-412 |
| 412.055 | REFRIGERATED TOPPING RAIL | 5/30/2025 | 1,125.70 | 140.71 | EQUIPMENT | 400-412 |
| 412.056 | ROOFTOP UNIT | 5/30/2025 | 598.15 | - | L H I | 400-412 |
| 412.057 | WATER HEATER | 5/30/2025 | 1,831.85 | - | L H I | 400-412 |
| 412.058 | ROLLER SHADES | 5/30/2025 | 523.36 | - | L H I | 400-412 |
| 412.059 | R&M | 5/30/2025 | 25,764.70 | - | EQUIPMENT | 400-412 |
| 412.060 | Walk In Freezer Door | 2/26/2026 | 7,938.99 | - | L H I | 400-412 |
| 412.061 | Ice Machine | 2/4/2026 | 23,061.13 | 2,457.33 | EQUIPMENT | 400-412 |
| 413.001 | LHI Intitial Buildout | 5/30/2025 | 103,190.97 | - | L H I | 400-413 |
| 413.002 | AUDIO / VISUAL SYSTEM | 5/30/2025 | 27.19 | 3.40 | EQUIPMENT | 400-413 |
| 413.003 | FOH Furniture | 5/30/2025 | 125.67 | 15.71 | FURN&FIX | 400-413 |
| 413.004 | CHIP DRAWER | 5/30/2025 | 37.36 | 4.67 | EQUIPMENT | 400-413 |
| 413.005 | DECOR | 5/30/2025 | 50.95 | 6.37 | FURN&FIX | 400-413 |
| 413.006 | Bar Equipment | 5/30/2025 | 64.55 | 8.07 | EQUIPMENT | 400-413 |
| 413.007 | GAS CHARBROILER | 5/30/2025 | 183.43 | 22.93 | EQUIPMENT | 400-413 |
| 413.008 | MICROWAVE | 5/30/2025 | 16.97 | 2.12 | EQUIPMENT | 400-413 |
| 413.009 | MUG FROSTER | 5/30/2025 | 67.92 | 8.49 | EQUIPMENT | 400-413 |
| 413.010 | OPEN BURNER RANGE | 5/30/2025 | 319.32 | 39.92 | EQUIPMENT | 400-413 |
| 413.011 | ICE MACHINE | 5/30/2025 | 448.42 | 56.05 | EQUIPMENT | 400-413 |
| 413.012 | PATRON PAGER SYSTEM | 5/30/2025 | 44.16 | 5.52 | EQUIPMENT | 400-413 |
| 413.013 | PRINTER | 5/30/2025 | 57.76 | 7.22 | HARDWARE | 400-413 |
| 413.014 | REFRIGERATOR/FREEZER | 5/30/2025 | 601.29 | 75.16 | EQUIPMENT | 400-413 |
| 413.015 | SIGNS | 5/30/2025 | 71.52 | - | L H I | 400-413 |
| 413.016 | SLUSH MACHINE | 5/30/2025 | 61.12 | 7.64 | EQUIPMENT | 400-413 |
| 413.017 | SODA SYSTEM | 5/30/2025 | 33.98 | 4.25 | EQUIPMENT | 400-413 |
| 413.018 | SOUND SYSTEM | 5/30/2025 | 78.14 | 9.77 | EQUIPMENT | 400-413 |
| 413.019 | STEAMER | 5/30/2025 | 366.85 | 45.86 | EQUIPMENT | 400-413 |
| 413.020 | TELEVISION | 5/30/2025 | 10.17 | 1.27 | EQUIPMENT | 400-413 |
| 413.021 | UPRIGHT REFRIGERATOR | 5/30/2025 | 61.12 | 7.64 | EQUIPMENT | 400-413 |
| 413.022 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 142.69 | - | EQUIPMENT | 400-413 |
| 413.023 | New A/C Unit | 5/30/2025 | 3,338.53 | - | L H I | 400-413 |
| 413.024 | Drop in Ice Cream Freezer | 5/30/2025 | 465.39 | 58.17 | EQUIPMENT | 400-413 |
| 413.025 | 36 Watt Natural Gas Griddle with Freight | 5/30/2025 | 516.34 | 64.54 | EQUIPMENT | 400-413 |
| 413.026 | Natural Gas Double Fryer with Freight | 5/30/2025 | 1,932.89 | 241.61 | EQUIPMENT | 400-413 |
| 413.027 | 36 inch Electric Cheesemelter with Freig | 5/30/2025 | 397.46 | 49.68 | EQUIPMENT | 400-413 |
| 413.028 | New 25 Ton Kitchen A/C HVAC Unit | 5/30/2025 | 4,292.37 | - | L H I | 400-413 |
| 413.029 | FURNITURE | 5/30/2025 | 1,056.45 | 132.06 | FURN&FIX | 400-413 |
| 413.030 | POS Uprade & Hardware Refresh | 5/30/2025 | 3,278.11 | - | HARDWARE | 400-413 |
| 413.031 | Warmer- 12X20 1200w 120v w/ freight-Simp | 5/30/2025 | 563.93 | 70.49 | EQUIPMENT | 400-413 |
| 413.032 | HOLDING CABINET W/ FREIGHT-Simplified Se | 5/30/2025 | 516.34 | 64.54 | EQUIPMENT | 400-413 |
| 413.033 | PAYMENT PROCESSORS | 5/30/2025 | 1,049.65 | - | HARDWARE | 400-413 |
| 413.034 | FOOD WARMER W/ FREIGHT | 5/30/2025 | 1,603.41 | 200.42 | EQUIPMENT | 400-413 |
| 413.035 | REFRIGERATED EQUIPMENT STAND W/ FREIGHT | 5/30/2025 | 1,528.63 | 191.08 | EQUIPMENT | 400-413 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 413.036 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 373.65 | 46.71 | EQUIPMENT | 400-413 |
| 413.037 | REFRIGERATOR/FREEZER | 5/30/2025 | 258.19 | 32.27 | EQUIPMENT | 400-413 |
| 413.038 | GRIDDLE | 5/30/2025 | 309.15 | 38.64 | EQUIPMENT | 400-413 |
| 413.039 | BOILER & WATER HEATER | 5/30/2025 | 2,009.95 | - | L H I | 400-413 |
| 413.040 | FOH FURNISHINGS | 5/30/2025 | 61.12 | 7.64 | EQUIPMENT | 400-413 |
| 413.041 | Charbroiler | 5/30/2025 | 1,053.08 | 131.63 | EQUIPMENT | 400-413 |
| 413.042 | 100 Gallon Water Heater | 5/30/2025 | 3,577.01 | - | L H I | 400-413 |
| 413.043 | Undercounter Freezer with Freight Charge | 5/30/2025 | 190.22 | 23.78 | EQUIPMENT | 400-413 |
| 413.044 | Prep Cooler with Shipping | 5/30/2025 | 1,154.98 | 144.37 | EQUIPMENT | 400-413 |
| 413.045 | 120V Power Mixer | 5/30/2025 | 146.07 | 18.26 | EQUIPMENT | 400-413 |
| 413.046 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 166.46 | 20.81 | EQUIPMENT | 400-413 |
| 413.047 | Tortilla Dough Press with Freight | 5/30/2025 | 611.45 | 76.43 | EQUIPMENT | 400-413 |
| 413.048 | NEW CHIP WARMER, STAND W/ FREIGHT | 5/30/2025 | 129.10 | 16.14 | EQUIPMENT | 400-413 |
| 413.049 | PATIO UMBRELLAS (8) | 5/30/2025 | 407.64 | 50.96 | FURN&FIX | 400-413 |
| 413.050 | MEGA TOP REFRIGERATOR | 5/30/2025 | 475.55 | 59.45 | EQUIPMENT | 400-413 |
| 413.051 | UNDERCOUNTER REFRIGERATOR | 5/30/2025 | 298.93 | 37.37 | EQUIPMENT | 400-413 |
| 413.052 | FOOD PROCESSOR | 5/30/2025 | 407.64 | 50.96 | EQUIPMENT | 400-413 |
| 413.053 | ALARM PANEL | 5/30/2025 | 577.47 | - | EQUIPMENT | 400-413 |
| 413.054 | POWER MIXER | 5/30/2025 | 278.54 | 34.82 | EQUIPMENT | 400-413 |
| 413.055 | FRYER PUMP | 5/30/2025 | 407.64 | 50.96 | EQUIPMENT | 400-413 |
| 413.056 | REFRIGERATOR | 5/30/2025 | 475.55 | 59.45 | EQUIPMENT | 400-413 |
| 413.057 | GRIDDLE | 5/30/2025 | 373.65 | 46.71 | EQUIPMENT | 400-413 |
| 413.058 | EXHAUST HOOD | 5/30/2025 | 1,124.21 | - | L H I | 400-413 |
| 413.059 | CHEESE MELTER-ELECTRIC | 5/30/2025 | 200.45 | 25.05 | EQUIPMENT | 400-413 |
| 413.060 | FRYERS | 5/30/2025 | 509.55 | 63.69 | EQUIPMENT | 400-413 |
| 413.061 | MICROWAVE | 5/30/2025 | 373.65 | 46.71 | EQUIPMENT | 400-413 |
| 413.062 | R&M | 5/30/2025 | 34,581.39 | - | EQUIPMENT | 400-413 |
| 413.063 | AC Unit | 8/8/2025 | 15,063.73 | - | L H I | 400-413 |
| 414.001 | LHI Intitial Buildout | 5/30/2025 | 97,645.13 | - | L H I | 400-414 |
| 414.002 | BACK BAR COOLER | 5/30/2025 | 113.07 | 14.13 | EQUIPMENT | 400-414 |
| 414.003 | BARSTOOLS | 5/30/2025 | 76.86 | 9.61 | FURN&FIX | 400-414 |
| 414.004 | CHEESEMELTER | 5/30/2025 | 31.65 | 3.96 | EQUIPMENT | 400-414 |
| 414.005 | DECORATIVE LIGHTING | 5/30/2025 | 40.71 | - | EQUIPMENT | 400-414 |
| 414.006 | FOOD CUTTER | 5/30/2025 | 31.65 | 3.96 | EQUIPMENT | 400-414 |
| 414.007 | FREEZER BASE | 5/30/2025 | 63.30 | 7.91 | EQUIPMENT | 400-414 |
| 414.008 | GAS GRIDDLE | 5/30/2025 | 81.38 | 10.18 | EQUIPMENT | 400-414 |
| 414.009 | GREASE GUARD | 5/30/2025 | 90.44 | 11.31 | EQUIPMENT | 400-414 |
| 414.010 | MICROWAVE | 5/30/2025 | 18.08 | 2.26 | EQUIPMENT | 400-414 |
| 414.011 | MUG FROSTER | 5/30/2025 | 90.44 | 11.31 | EQUIPMENT | 400-414 |
| 414.012 | Refrigerator/Freezer | 5/30/2025 | 542.63 | 67.83 | EQUIPMENT | 400-414 |
| 414.013 | Refrigerator/Freezer | 5/30/2025 | 284.88 | 35.61 | EQUIPMENT | 400-414 |
| 414.014 | SECURITY EQUIPMENT | 5/30/2025 | 18.08 | 2.26 | EQUIPMENT | 400-414 |
| 414.015 | TELEVISION | 5/30/2025 | 275.87 | 34.48 | EQUIPMENT | 400-414 |
| 414.016 | UPRIGHT REFRIGERATOR | 5/30/2025 | 76.86 | 9.61 | EQUIPMENT | 400-414 |
| 414.017 | WARE RACKS | 5/30/2025 | 9.07 | 1.13 | EQUIPMENT | 400-414 |
| 414.018 | DESSERT STATION | 5/30/2025 | 4.50 | 0.57 | EQUIPMENT | 400-414 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 414.019 | DOUGH DIVIDER | 5/30/2025 | 36.15 | 4.52 | EQUIPMENT | 400-414 |
| 414.020 | FAJITA SKILLET WARMER | 5/30/2025 | 4.50 | 0.57 | EQUIPMENT | 400-414 |
| 414.021 | BLINDS WIN TREATMENT | 5/30/2025 | 45.22 | 5.65 | EQUIPMENT | 400-414 |
| 414.022 | BOOSTER HEATER | 5/30/2025 | 22.63 | 2.83 | EQUIPMENT | 400-414 |
| 414.023 | BREAD SLICER | 5/30/2025 | 27.15 | 3.39 | EQUIPMENT | 400-414 |
| 414.024 | BULK CO2 | 5/30/2025 | 13.57 | 1.70 | EQUIPMENT | 400-414 |
| 414.025 | CHIP DRAWER | 5/30/2025 | 13.57 | 1.70 | EQUIPMENT | 400-414 |
| 414.026 | COOK AND HOLD OVEN | 5/30/2025 | 18.08 | 2.26 | EQUIPMENT | 400-414 |
| 414.027 | FOOD MIXER | 5/30/2025 | 4.50 | 0.57 | EQUIPMENT | 400-414 |
| 414.028 | HOLDING BINS | 5/30/2025 | 45.22 | 5.65 | EQUIPMENT | 400-414 |
| 414.029 | INSTALLATION - SIGNAGE | 5/30/2025 | 33.62 | - | L H I | 400-414 |
| 414.030 | PRINTER | 5/30/2025 | 36.15 | 4.52 | HARDWARE | 400-414 |
| 414.031 | SHELVING | 5/30/2025 | 9.07 | 1.13 | EQUIPMENT | 400-414 |
| 414.032 | SLUSH MACHINE | 5/30/2025 | 221.59 | 27.70 | EQUIPMENT | 400-414 |
| 414.033 | SMOKER | 5/30/2025 | 13.57 | 1.70 | EQUIPMENT | 400-414 |
| 414.034 | LHI Remodel | 5/30/2025 | 26,911.41 | - | L H I | 400-414 |
| 414.035 | 36 Black Mesh Dining Chairs | 5/30/2025 | 384.39 | 48.05 | EQUIPMENT | 400-414 |
| 414.036 | Chairs/Booths and Tables/Tops | 5/30/2025 | 6,674.53 | 834.32 | FURN&FIX | 400-414 |
| 414.037 | 2 Wait Benches 60x20x18 and 2 Wait Bench | 5/30/2025 | 293.95 | 36.74 | EQUIPMENT | 400-414 |
| 414.038 | 4-27x48 Table tops and 1 -36x36 Table To | 5/30/2025 | 90.44 | 11.31 | FURN&FIX | 400-414 |
| 414.039 | 8 Barstools-4 Aluminum Edges-4 Patio Tab | 5/30/2025 | 1,722.92 | 215.36 | FURN&FIX | 400-414 |
| 414.040 | Décor Package Labor to Install | 5/30/2025 | 1,845.00 | 230.63 | FURN&FIX | 400-414 |
| 414.041 | Signage | 5/30/2025 | 3,210.15 | - | L H I | 400-414 |
| 414.042 | New Awning Frame and Recovered 5 existin | 5/30/2025 | 672.79 | - | L H I | 400-414 |
| 414.043 | 2-Cherry laurel Trees-3 Boxwood-38 Winte | 5/30/2025 | 1,201.39 | - | L H I | 400-414 |
| 414.044 | New Roof on Patio Replaced the Clay Tile | 5/30/2025 | 2,979.49 | - | L H I | 400-414 |
| 414.045 | Water Heater | 5/30/2025 | 2,883.37 | - | L H I | 400-414 |
| 414.046 | REACH IN REFRIGERATOR W/ FREIGHT- 27.4W | 5/30/2025 | 904.42 | 113.05 | EQUIPMENT | 400-414 |
| 414.047 | SALAD DRESSING COOLER- 4.7 CU FT W/ FREI | 5/30/2025 | 587.84 | 73.48 | EQUIPMENT | 400-414 |
| 414.048 | POWER MIXER | 5/30/2025 | 253.23 | 31.65 | EQUIPMENT | 400-414 |
| 414.049 | GAS FRYER | 5/30/2025 | 2,668.00 | 333.50 | EQUIPMENT | 400-414 |
| 414.050 | CHARBROILER | 5/30/2025 | 2,261.03 | 282.63 | EQUIPMENT | 400-414 |
| 414.051 | ONE ZONE COOLER | 5/30/2025 | 1,311.39 | 163.92 | EQUIPMENT | 400-414 |
| 414.052 | KITCHEN REFRIGERATOR | 5/30/2025 | 497.40 | 62.18 | EQUIPMENT | 400-414 |
| 414.053 | SUMP PUMP | 5/30/2025 | 397.96 | 49.74 | EQUIPMENT | 400-414 |
| 414.054 | RANGE INDUCTION MAX | 5/30/2025 | 339.16 | 42.39 | EQUIPMENT | 400-414 |
| 414.055 | FOOD PROCESSOR | 5/30/2025 | 542.63 | 67.83 | EQUIPMENT | 400-414 |
| 414.056 | STEAMERS (2) W/ STAND | 5/30/2025 | 3,888.95 | 486.12 | EQUIPMENT | 400-414 |
| 414.057 | POWER MIXER | 5/30/2025 | 352.74 | 44.09 | EQUIPMENT | 400-414 |
| 414.058 | HEAT EXCHANGER | 5/30/2025 | 1,826.11 | - | L H I | 400-414 |
| 414.059 | NAT GAS CHARBROILER | 5/30/2025 | 1,899.29 | 237.41 | EQUIPMENT | 400-414 |
| 414.060 | WATER HEATER | 5/30/2025 | 3,604.22 | - | L H I | 400-414 |
| 414.061 | INSTALL STEAMERS (2) | 5/30/2025 | 275.87 | 34.48 | EQUIPMENT | 400-414 |
| 414.062 | BURGLAR ALARM PANEL | 5/30/2025 | 2,114.45 | - | L H I | 400-414 |
| 414.063 | STOCK POT | 5/30/2025 | 994.86 | 124.36 | EQUIPMENT | 400-414 |
| 414.064 | INSTALL TANKLESS WATER HEATER | 5/30/2025 | 1,297.52 | - | L H I | 400-414 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 414.065 | MICROWAVE 1700 WATT | 5/30/2025 | 542.63 | 67.83 | EQUIPMENT | 400-414 |
| 414.066 | BAR EQUIPMENT | 5/30/2025 | 768.77 | 96.09 | EQUIPMENT | 400-414 |
| 414.067 | Refriferator/Freezer | 5/30/2025 | 587.84 | 73.48 | EQUIPMENT | 400-414 |
| 414.068 | FRYPOT | 5/30/2025 | 366.31 | 45.79 | EQUIPMENT | 400-414 |
| 414.069 | LOW PROFILE PORTABLE FRYER | 5/30/2025 | 2,261.03 | 282.63 | EQUIPMENT | 400-414 |
| 414.071 | GAS CHARBROILER | 5/30/2025 | 949.64 | 118.70 | EQUIPMENT | 400-414 |
| 414.072 | Countertop Griddle with Freight & Gas Ki | 5/30/2025 | 633.11 | 79.14 | EQUIPMENT | 400-414 |
| 414.073 | Tortilla Dough Press with Freight | 5/30/2025 | 723.55 | 90.44 | EQUIPMENT | 400-414 |
| 414.074 | 750 Volt Power Mixer | 5/30/2025 | 180.87 | 22.61 | EQUIPMENT | 400-414 |
| 414.075 | Refrigerator Low Pro Equipment Stand | 5/30/2025 | 1,266.17 | 158.27 | EQUIPMENT | 400-414 |
| 414.076 | 2 Max Induction Ranges | 5/30/2025 | 361.75 | 45.22 | EQUIPMENT | 400-414 |
| 414.077 | Two Drawer Chip Cabinet with Freight | 5/30/2025 | 67.85 | 8.48 | EQUIPMENT | 400-414 |
| 414.078 | HOOD/GREASE GUARD/FANS | 5/30/2025 | 201.82 | - | L H I | 400-414 |
| 414.079 | POS Upgrade | 5/30/2025 | 4,517.51 | - | HARDWARE | 400-414 |
| 414.080 | ICE MACHINE | 5/30/2025 | 2,093.73 | 261.71 | EQUIPMENT | 400-414 |
| 414.081 | Replaced LG TV with 55 inch LED TV | 5/30/2025 | 2,989.08 | 373.63 | EQUIPMENT | 400-414 |
| 414.082 | New bar beverage station | 5/30/2025 | 755.20 | 94.40 | EQUIPMENT | 400-414 |
| 414.083 | General Market Delfield Equipment | 5/30/2025 | 583.33 | 72.92 | EQUIPMENT | 400-414 |
| 414.084 | MUSIC SYSTEM | 5/30/2025 | 1,944.50 | - | EQUIPMENT | 400-414 |
| 414.085 | PAYMENT PROCESSORS | 5/30/2025 | 1,474.19 | - | HARDWARE | 400-414 |
| 414.086 | DROP IN HOT FOOD UNIT | 5/30/2025 | 2,125.37 | 265.67 | EQUIPMENT | 400-414 |
| 414.087 | R&M | 5/30/2025 | 49,887.27 | - | EQUIPMENT | 400-414 |
| 414.088 | 4 AC Heat Exchangers | 11/13/2025 | 25,269.54 | - | L H I | 400-414 |
| 414.089 | Water Softener | 10/31/2025 | 5,854.14 | - | EQUIPMENT | 400-414 |
| 414.090 | 60,000 BTU Unit Heater | 2/11/2026 | 6,539.87 | - | L H I | 400-414 |
| 414.091 | Tile | 11/30/2025 | 19,026.91 | - | L H I | 400-414 |
| 415.001 | LHI Intitial Buildout | 5/30/2025 | 139,438.75 | - | L H I | 400-415 |
| 415.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 253.74 | - | EQUIPMENT | 400-415 |
| 415.003 | AWNINGS | 5/30/2025 | 7.81 | 0.98 | EQUIPMENT | 400-415 |
| 415.004 | BAR EQUIPMENT | 5/30/2025 | 54.66 | 6.83 | EQUIPMENT | 400-415 |
| 415.005 | Benches, Chairs, Stools, Tables | 5/30/2025 | 1,303.86 | 162.98 | FURN&FIX | 400-415 |
| 415.006 | BEER DISTRIBUTION SYSTEM | 5/30/2025 | 54.66 | 6.83 | EQUIPMENT | 400-415 |
| 415.007 | GAS GRIDDLE | 5/30/2025 | 156.17 | 19.52 | EQUIPMENT | 400-415 |
| 415.008 | MICROWAVE | 5/30/2025 | 27.31 | 3.42 | EQUIPMENT | 400-415 |
| 415.009 | OVEN/RANGE | 5/30/2025 | 238.12 | 29.77 | EQUIPMENT | 400-415 |
| 415.010 | PRINTER | 5/30/2025 | 62.46 | 7.81 | HARDWARE | 400-415 |
| 415.011 | REFRIGERATOR/FREEZER | 5/30/2025 | 413.78 | 51.72 | EQUIPMENT | 400-415 |
| 415.012 | SIGNS | 5/30/2025 | 113.19 | - | L H I | 400-415 |
| 415.013 | SLUSH MACHINE | 5/30/2025 | 74.15 | 9.27 | EQUIPMENT | 400-415 |
| 415.014 | SODA SYSTEM | 5/30/2025 | 39.04 | 4.88 | EQUIPMENT | 400-415 |
| 415.015 | SOUND SYSTEM | 5/30/2025 | 210.82 | 26.35 | EQUIPMENT | 400-415 |
| 415.016 | STEAMER | 5/30/2025 | 304.47 | 38.06 | EQUIPMENT | 400-415 |
| 415.017 | BOILER & WTR HEATERS INSTALLAT | 5/30/2025 | 477.70 | - | L H I | 400-415 |
| 415.018 | CHEESEMELTER | 5/30/2025 | 39.04 | 4.88 | EQUIPMENT | 400-415 |
| 415.019 | CHIP DRAWER | 5/30/2025 | 78.08 | 9.76 | EQUIPMENT | 400-415 |
| 415.020 | DECOR | 5/30/2025 | 39.04 | 4.88 | FURN&FIX | 400-415 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 415.021 | DISHWASHER | 5/30/2025 | 105.38 | 13.18 | EQUIPMENT | 400-415 |
| 415.022 | FOOD CUTTER | 5/30/2025 | 15.62 | 1.95 | EQUIPMENT | 400-415 |
| 415.023 | FOOD MIXER | 5/30/2025 | 3.88 | 0.49 | EQUIPMENT | 400-415 |
| 415.024 | GAS CHARBROILER-SPECIALTY | 5/30/2025 | 195.20 | 24.40 | EQUIPMENT | 400-415 |
| 415.025 | HOLDING BINS | 5/30/2025 | 54.66 | 6.83 | EQUIPMENT | 400-415 |
| 415.026 | MUG FROSTER | 5/30/2025 | 19.50 | 2.44 | EQUIPMENT | 400-415 |
| 415.027 | OPEN BURNER RANGE | 5/30/2025 | 39.04 | 4.88 | EQUIPMENT | 400-415 |
| 415.028 | STOCK POT RANGE | 5/30/2025 | 31.24 | 3.90 | EQUIPMENT | 400-415 |
| 415.029 | TELEVISION | 5/30/2025 | 11.69 | 1.46 | EQUIPMENT | 400-415 |
| 415.030 | WARMERS/MELTERS | 5/30/2025 | 66.34 | 8.30 | EQUIPMENT | 400-415 |
| 415.031 | 88in Nacho Cooler | 5/30/2025 | 1,210.16 | 151.27 | EQUIPMENT | 400-415 |
| 415.032 | MHC-22 General Market Rice and Beans | 5/30/2025 | 729.98 | 91.25 | EQUIPMENT | 400-415 |
| 415.033 | 100 GAL GRADFORD WHITE WATER HEATER | 5/30/2025 | 3,104.92 | - | L H I | 400-415 |
| 415.034 | ICE MACHINE | 5/30/2025 | 1,502.94 | 187.87 | EQUIPMENT | 400-415 |
| 415.035 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,400.12 | - | HARDWARE | 400-415 |
| 415.036 | PREP COOLER | 5/30/2025 | 1,342.90 | 167.86 | EQUIPMENT | 400-415 |
| 415.037 | NAT GAS FRYER | 5/30/2025 | 3,052.68 | 381.59 | EQUIPMENT | 400-415 |
| 415.038 | HVAC | 5/30/2025 | 2,844.37 | - | L H I | 400-415 |
| 415.039 | PAYMENT PROCESSORS | 5/30/2025 | 3,220.59 | - | HARDWARE | 400-415 |
| 415.040 | HVAC UNIT | 5/30/2025 | 3,982.09 | - | L H I | 400-415 |
| 415.041 | 36X36 BLACK UMBRELLA COVERS- PATIO FURNI | 5/30/2025 | 1,990.88 | 248.86 | FURN&FIX | 400-415 |
| 415.042 | MICROWAVE 1800 WATT | 5/30/2025 | 897.84 | 112.23 | EQUIPMENT | 400-415 |
| 415.043 | FOH FURNISHINGS | 5/30/2025 | 230.32 | 28.79 | EQUIPMENT | 400-415 |
| 415.044 | BAR EQUIPMENT | 5/30/2025 | 304.47 | 38.06 | EQUIPMENT | 400-415 |
| 415.045 | WARMERS/MELTERS | 5/30/2025 | 245.93 | 30.74 | EQUIPMENT | 400-415 |
| 415.046 | BAR EQUIPMENT | 5/30/2025 | 152.24 | 19.03 | EQUIPMENT | 400-415 |
| 415.047 | FOH FURNISHINGS | 5/30/2025 | 35.11 | 4.39 | EQUIPMENT | 400-415 |
| 415.048 | REFRIGERATOR/FREEZER | 5/30/2025 | 819.76 | 102.47 | EQUIPMENT | 400-415 |
| 415.049 | Under Counter Freezer | 5/30/2025 | 183.46 | 22.93 | EQUIPMENT | 400-415 |
| 415.051 | 120 Volt Power Mixer | 5/30/2025 | 160.05 | 20.01 | EQUIPMENT | 400-415 |
| 415.052 | Drop in Ice Cream Freezer | 5/30/2025 | 257.67 | 32.21 | EQUIPMENT | 400-415 |
| 415.053 | Custom Table with 2 Shelves for three in | 5/30/2025 | 121.00 | 15.13 | EQUIPMENT | 400-415 |
| 415.054 | 3Vi Countertop Food Warmer | 5/30/2025 | 23.43 | 2.93 | EQUIPMENT | 400-415 |
| 415.055 | NEW GRILL W/ FREIGHT | 5/30/2025 | 858.79 | 107.35 | EQUIPMENT | 400-415 |
| 415.056 | CUSTOM TORTILLA STATION STAND W/ FREIGHT | 5/30/2025 | 546.52 | 68.32 | EQUIPMENT | 400-415 |
| 415.057 | PASS THRU REFRIGERATOR W/ FREIGHT | 5/30/2025 | 507.48 | 63.44 | EQUIPMENT | 400-415 |
| 415.058 | TORTILLA PRESS | 5/30/2025 | 1,210.16 | 151.27 | EQUIPMENT | 400-415 |
| 415.059 | REACH IN FRIDGE | 5/30/2025 | 1,093.04 | 136.63 | EQUIPMENT | 400-415 |
| 415.060 | HOT FOOD WELL | 5/30/2025 | 1,132.08 | 141.51 | EQUIPMENT | 400-415 |
| 415.061 | MISC KITCHEN EQUIPMENT | 5/30/2025 | 936.88 | 117.11 | EQUIPMENT | 400-415 |
| 415.062 | ICE MACHINE | 5/30/2025 | 429.40 | 53.68 | EQUIPMENT | 400-415 |
| 415.063 | FOOD PROCESSOR | 5/30/2025 | 468.44 | 58.56 | EQUIPMENT | 400-415 |
| 415.064 | WATER HEATER | 5/30/2025 | 2,518.69 | - | L H I | 400-415 |
| 415.065 | REFRIGERATED TOPPING RAIL | 5/30/2025 | 468.44 | 58.56 | EQUIPMENT | 400-415 |
| 415.066 | PATIO FURNITURE | 5/30/2025 | 2,927.81 | 365.97 | FURN&FIX | 400-415 |
| 415.067 | REFRIGERATOR EQ STAND | 5/30/2025 | 1,756.68 | 219.58 | EQUIPMENT | 400-415 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 415.068 | BAR HEAT EXCHANGER | 5/30/2025 | 936.88 | 117.11 | EQUIPMENT | 400-415 |
| 415.069 | BAR EQUIPMENT | 5/30/2025 | 663.64 | 82.95 | EQUIPMENT | 400-415 |
| 415.070 | REACH IN REFRIGERATOR | 5/30/2025 | 206.89 | 25.86 | EQUIPMENT | 400-415 |
| 415.071 | RANGE/GRIDDLE | 5/30/2025 | 1,171.12 | 146.39 | EQUIPMENT | 400-415 |
| 415.072 | CHEESEMELTER | 5/30/2025 | 1,014.96 | 126.87 | EQUIPMENT | 400-415 |
| 415.073 | CHIP WARMER | 5/30/2025 | 624.60 | 78.07 | EQUIPMENT | 400-415 |
| 415.074 | MUG CHILLER COMPRESSOR | 5/30/2025 | 507.48 | 63.44 | EQUIPMENT | 400-415 |
| 415.075 | SCHOOL HOUSE STOOL | 5/30/2025 | 858.79 | 107.35 | EQUIPMENT | 400-415 |
| 415.076 | AMPLIFIER | 5/30/2025 | 468.44 | 58.56 | EQUIPMENT | 400-415 |
| 415.077 | FLAT TOP GRIDDLE | 5/30/2025 | 273.24 | 34.16 | EQUIPMENT | 400-415 |
| 415.078 | ALARM SYS RADIO | 5/30/2025 | 507.48 | - | EQUIPMENT | 400-415 |
| 415.079 | R&M | 5/30/2025 | 33,302.64 | - | EQUIPMENT | 400-415 |
| 415.080 | AC Heat Exchanger | 11/13/2025 | 11,037.58 | - | L H I | 400-415 |
| 415.081 | Water Softener | 9/30/2025 | 5,751.43 | - | EQUIPMENT | 400-415 |
| 415.082 | Tile | 11/30/2025 | 16,130.89 | - | L H I | 400-415 |
| 416.001 | LHI Intitial Buildout | 5/30/2025 | 94,203.53 | - | L H I | 400-416 |
| 416.002 | BAR EQUIPMENT | 5/30/2025 | 117.84 | 18.68 | EQUIPMENT | 400-416 |
| 416.003 | FOH Furniture | 5/30/2025 | 247.77 | 39.28 | FURN&FIX | 400-416 |
| 416.004 | CHIP DRAWER | 5/30/2025 | 232.68 | 36.89 | EQUIPMENT | 400-416 |
| 416.005 | DECOR | 5/30/2025 | 84.60 | 13.41 | FURN&FIX | 400-416 |
| 416.006 | OPEN BURNER RANGE | 5/30/2025 | 407.93 | 64.67 | EQUIPMENT | 400-416 |
| 416.007 | GAS GRIDDLE | 5/30/2025 | 51.35 | 8.14 | EQUIPMENT | 400-416 |
| 416.008 | MUG FROSTER | 5/30/2025 | 90.66 | 14.37 | EQUIPMENT | 400-416 |
| 416.009 | PATRON PAGER SYSTEM | 5/30/2025 | 87.65 | 13.89 | EQUIPMENT | 400-416 |
| 416.010 | REFRIGERATOR/FREEZER | 5/30/2025 | 477.44 | 75.69 | EQUIPMENT | 400-416 |
| 416.011 | SIGNS | 5/30/2025 | 84.60 | - | L H I | 400-416 |
| 416.012 | SLUSH MACHINE | 5/30/2025 | 87.65 | 13.89 | EQUIPMENT | 400-416 |
| 416.013 | SODA SYSTEM-SPECIALTY | 5/30/2025 | 42.32 | 6.71 | EQUIPMENT | 400-416 |
| 416.014 | UPRIGHT REFRIGERATOR | 5/30/2025 | 241.75 | 38.33 | EQUIPMENT | 400-416 |
| 416.015 | WARMERS/MELTERS | 5/30/2025 | 235.69 | 37.37 | EQUIPMENT | 400-416 |
| 416.016 | STEAMER | 5/30/2025 | 407.93 | 64.67 | EQUIPMENT | 400-416 |
| 416.017 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 145.03 | - | EQUIPMENT | 400-416 |
| 416.018 | ICE CREAM FREEZER - DROP IN | 5/30/2025 | 39.27 | 6.23 | EQUIPMENT | 400-416 |
| 416.019 | ICE MACHINE | 5/30/2025 | 66.49 | 10.54 | EQUIPMENT | 400-416 |
| 416.020 | MICROWAVE | 5/30/2025 | 24.17 | 3.83 | EQUIPMENT | 400-416 |
| 416.021 | PRINTER | 5/30/2025 | 45.33 | 7.19 | HARDWARE | 400-416 |
| 416.022 | SAFE | 5/30/2025 | 3.01 | 0.48 | EQUIPMENT | 400-416 |
| 416.023 | SECURITY EQUIPMENT | 5/30/2025 | 69.50 | 11.02 | EQUIPMENT | 400-416 |
| 416.024 | SOUND SYSTEM | 5/30/2025 | 93.67 | 14.85 | EQUIPMENT | 400-416 |
| 416.025 | FOH FURNISHINGS | 5/30/2025 | 48.34 | 7.67 | EQUIPMENT | 400-416 |
| 416.026 | POS Upgrade & Hardware Refresh | 5/30/2025 | 2,931.12 | - | HARDWARE | 400-416 |
| 416.027 | ICE CREAM FREEZER | 5/30/2025 | 834.02 | 132.22 | EQUIPMENT | 400-416 |
| 416.028 | MUG FROSTER | 5/30/2025 | 350.52 | 55.57 | EQUIPMENT | 400-416 |
| 416.030 | RTU | 5/30/2025 | 4,339.26 | - | L H I | 400-416 |
| 416.031 | PAYMENT PROCESSORS | 5/30/2025 | 827.96 | - | HARDWARE | 400-416 |
| 416.032 | TSTAT GRIDDLE | 5/30/2025 | 1,513.90 | 240.01 | EQUIPMENT | 400-416 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 416.033 | FRYER | 5/30/2025 | 3,423.65 | 542.78 | EQUIPMENT | 400-416 |
| 416.034 | Natural Gas Fryer | 5/30/2025 | 2,263.32 | 358.82 | EQUIPMENT | 400-416 |
| 416.035 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 401.91 | 63.72 | EQUIPMENT | 400-416 |
| 416.036 | CHEESE MELTER | 5/30/2025 | 450.26 | 71.38 | EQUIPMENT | 400-416 |
| 416.037 | BEER TOWER W/ FREIGHT | 5/30/2025 | 326.35 | 51.74 | EQUIPMENT | 400-416 |
| 416.038 | CHARBROILER W/ GAS KIT | 5/30/2025 | 1,810.05 | 286.96 | EQUIPMENT | 400-416 |
| 416.039 | 1200W Food Warmer with Freight-For Simpl | 5/30/2025 | 960.94 | 152.34 | EQUIPMENT | 400-416 |
| 416.040 | 1700 WT MICROWAVE | 5/30/2025 | 392.84 | 62.28 | EQUIPMENT | 400-416 |
| 416.041 | UNDERCOUNTER COOLER | 5/30/2025 | 271.94 | 43.12 | EQUIPMENT | 400-416 |
| 416.042 | CHIP WARMER W/ FREIGHT | 5/30/2025 | 54.40 | 8.62 | EQUIPMENT | 400-416 |
| 416.043 | BLENDER | 5/30/2025 | 111.82 | 17.73 | EQUIPMENT | 400-416 |
| 416.044 | WATER HEATER | 5/30/2025 | 2,840.46 | - | EQUIPMENT | 400-416 |
| 416.045 | MISC KITCHEN EQUIPMENT | 5/30/2025 | 217.58 | 34.49 | EQUIPMENT | 400-416 |
| 416.046 | Cheese Melter-GIRCM36 | 5/30/2025 | 543.93 | 86.23 | EQUIPMENT | 400-416 |
| 416.047 | Tortilla Stand | 5/30/2025 | 111.82 | 17.73 | EQUIPMENT | 400-416 |
| 416.048 | PATIO TABLES | 5/30/2025 | 6.06 | 0.96 | FURN&FIX | 400-416 |
| 416.049 | Margarita Machine | 5/30/2025 | 997.20 | 158.09 | EQUIPMENT | 400-416 |
| 416.050 | 120V Power Mixer | 5/30/2025 | 126.92 | 20.12 | EQUIPMENT | 400-416 |
| 416.051 | TORTILLA/DOUGH PRESS | 5/30/2025 | 574.12 | 91.02 | EQUIPMENT | 400-416 |
| 416.052 | LO PRO REFRIGERATED EQUIPMENT STAND | 5/30/2025 | 1,208.71 | 191.62 | EQUIPMENT | 400-416 |
| 416.053 | FOOD PROCESSOR | 5/30/2025 | 362.60 | 57.49 | EQUIPMENT | 400-416 |
| 416.054 | REACH IN REFRIGERATOR | 5/30/2025 | 664.78 | 105.39 | EQUIPMENT | 400-416 |
| 416.055 | INSTALL HVAC UNIT | 5/30/2025 | 2,538.28 | - | L H I | 400-416 |
| 416.056 | COUNTERTOP MERCHANDISER | 5/30/2025 | 543.93 | 86.23 | EQUIPMENT | 400-416 |
| 416.057 | MICROWAVE | 5/30/2025 | 332.41 | 52.70 | EQUIPMENT | 400-416 |
| 416.058 | 44 GAL CHIP WARMER | 5/30/2025 | 453.27 | 71.86 | EQUIPMENT | 400-416 |
| 416.059 | TV AND ACCESSORIES | 5/30/2025 | 725.21 | 114.98 | EQUIPMENT | 400-416 |
| 416.060 | CUST FABRICATION RAIL AND SHELF | 5/30/2025 | 3,444.81 | 546.13 | EQUIPMENT | 400-416 |
| 416.061 | SCHOOL HOUSE STOOL | 5/30/2025 | 1,390.00 | 220.37 | EQUIPMENT | 400-416 |
| 416.062 | POWER MIXER | 5/30/2025 | 299.17 | 47.43 | EQUIPMENT | 400-416 |
| 416.063 | SANDWICH/SALAD TOP FRIGE | 5/30/2025 | 785.68 | 124.56 | EQUIPMENT | 400-416 |
| 416.064 | TORTILLA PRESS | 5/30/2025 | 423.03 | 67.07 | EQUIPMENT | 400-416 |
| 416.065 | UNDERCOUNTER FREEZER | 5/30/2025 | 695.02 | 110.18 | EQUIPMENT | 400-416 |
| 416.066 | R&M | 5/30/2025 | 36,439.46 | - | EQUIPMENT | 400-416 |
| 416.067 | Exhaust Fan | 2/4/2026 | 6,459.91 | - | L H I | 400-416 |
| 416.068 | Hot Food Well | 1/10/2026 | 4,544.92 | 543.00 | EQUIPMENT | 400-416 |
| 418.001 | LHI Intitial Buildout | 5/30/2025 | 100,216.01 | - | L H I | 400-418 |
| 418.002 | BACK BAR COOLER | 5/30/2025 | 75.09 | 9.38 | EQUIPMENT | 400-418 |
| 418.003 | FOH Furniture | 5/30/2025 | 103.55 | 12.94 | FURN&FIX | 400-418 |
| 418.004 | CHEESEMELTER | 5/30/2025 | 5.17 | 0.65 | EQUIPMENT | 400-418 |
| 418.005 | CHIP DRAWER | 5/30/2025 | 220.05 | 27.51 | EQUIPMENT | 400-418 |
| 418.006 | GRIDDLE/RANGE | 5/30/2025 | 41.40 | 5.18 | EQUIPMENT | 400-418 |
| 418.007 | DECOR | 5/30/2025 | 36.22 | 4.53 | FURN&FIX | 400-418 |
| 418.008 | SIGNS | 5/30/2025 | 48.93 | - | L H I | 400-418 |
| 418.009 | PRINTER | 5/30/2025 | 54.34 | 6.80 | HARDWARE | 400-418 |
| 418.010 | MISC EQUIPMENT | 5/30/2025 | 150.13 | 18.77 | EQUIPMENT | 400-418 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 418.011 | SLUSH MACHINE | 5/30/2025 | 258.86 | 32.36 | EQUIPMENT | 400-418 |
| 418.012 | SOUND SYSTEM | 5/30/2025 | 168.24 | 21.03 | EQUIPMENT | 400-418 |
| 418.013 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 613.51 | 76.69 | EQUIPMENT | 400-418 |
| 418.014 | REFRIGERATOR/FREEZER | 5/30/2025 | 173.42 | 21.68 | EQUIPMENT | 400-418 |
| 418.015 | WARMERS/MELTERS | 5/30/2025 | 98.38 | 12.30 | EQUIPMENT | 400-418 |
| 418.016 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 75.09 | - | EQUIPMENT | 400-418 |
| 418.017 | COOK AND HOLD OVEN | 5/30/2025 | 46.58 | 5.83 | EQUIPMENT | 400-418 |
| 418.018 | FOOD MIXER | 5/30/2025 | 2.59 | 0.32 | EQUIPMENT | 400-418 |
| 418.019 | MUG FROSTER | 5/30/2025 | 15.53 | 1.94 | EQUIPMENT | 400-418 |
| 418.020 | OPEN BURNER RANGE | 5/30/2025 | 23.29 | 2.91 | EQUIPMENT | 400-418 |
| 418.021 | PATRON PAGER SYSTEM | 5/30/2025 | 75.09 | 9.38 | EQUIPMENT | 400-418 |
| 418.022 | REFRIGERATED DELI-CASE | 5/30/2025 | 7.76 | 0.97 | EQUIPMENT | 400-418 |
| 418.023 | STEAMER | 5/30/2025 | 20.70 | 2.59 | EQUIPMENT | 400-418 |
| 418.024 | TORTILLA PRESS | 5/30/2025 | 183.82 | 22.98 | EQUIPMENT | 400-418 |
| 418.025 | Draw Cooler | 5/30/2025 | 874.96 | 109.37 | EQUIPMENT | 400-418 |
| 418.026 | PAYMENT PROCESSORS | 5/30/2025 | 711.89 | - | HARDWARE | 400-418 |
| 418.027 | MICROWAVE OVEN | 5/30/2025 | 647.15 | 80.90 | EQUIPMENT | 400-418 |
| 418.028 | CHARBROILER 60W | 5/30/2025 | 1,599.79 | 199.98 | EQUIPMENT | 400-418 |
| 418.029 | HVAC | 5/30/2025 | 1,468.65 | - | L H I | 400-418 |
| 418.030 | Fryer | 5/30/2025 | 2,653.39 | 331.68 | EQUIPMENT | 400-418 |
| 418.031 | 36 inch Long 16 gauge Work Table | 5/30/2025 | 103.55 | 12.94 | EQUIPMENT | 400-418 |
| 418.032 | POS Upgrade & Hardware Refresh | 5/30/2025 | 2,940.77 | - | HARDWARE | 400-418 |
| 418.033 | ICE MACHINE W/ CONDENSOR, DEFLECTOR, & I | 5/30/2025 | 1,206.32 | 150.79 | EQUIPMENT | 400-418 |
| 418.034 | BAR EQUIPMENT | 5/30/2025 | 916.42 | 114.55 | EQUIPMENT | 400-418 |
| 418.035 | CHIP WARMER | 5/30/2025 | 106.14 | 13.27 | EQUIPMENT | 400-418 |
| 418.036 | HOT FOOD WELL | 5/30/2025 | 784.40 | 98.05 | EQUIPMENT | 400-418 |
| 418.037 | STOCK POT | 5/30/2025 | 323.60 | 40.45 | EQUIPMENT | 400-418 |
| 418.038 | GRIDDLE | 5/30/2025 | 983.69 | 122.96 | EQUIPMENT | 400-418 |
| 418.039 | COOLER | 5/30/2025 | 636.80 | 79.60 | EQUIPMENT | 400-418 |
| 418.040 | REFRIGERATOR/FREEZER | 5/30/2025 | 152.72 | 19.09 | EQUIPMENT | 400-418 |
| 418.041 | 3 Volt Food Warmer | 5/30/2025 | 15.53 | 1.94 | EQUIPMENT | 400-418 |
| 418.042 | 2 Max Induction Range/Oven | 5/30/2025 | 204.52 | 25.56 | EQUIPMENT | 400-418 |
| 418.043 | Holding Warmer/Cabinet | 5/30/2025 | 336.54 | 42.07 | EQUIPMENT | 400-418 |
| 418.044 | 32 Inch Prep Cooler with Shipping | 5/30/2025 | 647.15 | 80.90 | EQUIPMENT | 400-418 |
| 418.045 | PASS THROUGH COOLER W/ FREIGHT | 5/30/2025 | 248.51 | 31.06 | EQUIPMENT | 400-418 |
| 418.046 | STANDUP COOLER- 62 LO-PRO REFG EQ STND, | 5/30/2025 | 828.39 | 103.55 | EQUIPMENT | 400-418 |
| 418.047 | POWER MIXER | 5/30/2025 | 144.96 | 18.12 | EQUIPMENT | 400-418 |
| 418.048 | HEATLAMP W/ FREIGHT | 5/30/2025 | 388.29 | 48.54 | EQUIPMENT | 400-418 |
| 418.049 | TV W/ INSTALL | 5/30/2025 | 181.23 | 22.65 | EQUIPMENT | 400-418 |
| 418.050 | HEATED HOLDING CABINET | 5/30/2025 | 465.97 | 58.25 | EQUIPMENT | 400-418 |
| 418.051 | FOOD PROCESSOR | 5/30/2025 | 310.66 | 38.83 | EQUIPMENT | 400-418 |
| 418.052 | DIGITAL AMP | 5/30/2025 | 465.97 | 58.25 | EQUIPMENT | 400-418 |
| 418.053 | PATIO FURNITURE | 5/30/2025 | 1,915.63 | 239.45 | FURN&FIX | 400-418 |
| 418.054 | EXHAUST FAN | 5/30/2025 | 880.13 | 110.02 | EQUIPMENT | 400-418 |
| 418.055 | RAISED RAIL PIZZA TABLE | 5/30/2025 | 1,087.24 | 135.91 | EQUIPMENT | 400-418 |
| 418.056 | BAR EQUIPMENT | 5/30/2025 | 2,122.74 | 265.34 | EQUIPMENT | 400-418 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|----------|------------------|----------------------|----------------|-------------------|--------------|-------------|
| 418.057 | REACH IN FREEZER | 5/30/2025 | 414.17 | 51.77 | EQUIPMENT | 400-418 |
| 418.058 | INDUCTION RANGE | 5/30/2025 | 310.66 | 38.83 | EQUIPMENT | 400-418 |
| 418.059 | WATER HEATER | 5/30/2025 | 2,692.26 | - | EQUIPMENT | 400-418 |
| 418.060 | BLENDER | 5/30/2025 | 201.94 | 25.24 | EQUIPMENT | 400-418 |
| 418.061 | WORKTABLE | 5/30/2025 | 139.78 | 17.47 | EQUIPMENT | 400-418 |
| 418.062 | 2 WAY RADIO UHF, HEADSETS, CHARGERS | 5/30/2025 | 362.41 | 45.30 | EQUIPMENT | 400-418 |
| 418.063 | BEER COOLER | 5/30/2025 | 440.10 | 55.01 | EQUIPMENT | 400-418 |
| 418.064 | BLENDER | 5/30/2025 | 124.25 | 15.53 | EQUIPMENT | 400-418 |
| 418.065 | REFRIGERATOR | 5/30/2025 | 1,889.75 | 236.22 | EQUIPMENT | 400-418 |
| 418.066 | CHEESE MELTER | 5/30/2025 | 880.13 | 110.02 | EQUIPMENT | 400-418 |
| 418.067 | FOOD PROCESSOR | 5/30/2025 | 414.17 | 51.77 | EQUIPMENT | 400-418 |
| 418.068 | KITCHEN/FAN | 5/30/2025 | 310.66 | 38.83 | EQUIPMENT | 400-418 |
| 418.069 | HEAT LAMP | 5/30/2025 | 251.10 | 31.39 | EQUIPMENT | 400-418 |
| 418.070 | NEW HVAC | 5/30/2025 | 2,102.17 | - | L H I | 400-418 |
| 418.071 | R&M | 5/30/2025 | 47,691.53 | - | EQUIPMENT | 400-418 |
| 418.072 | Impact Doors (3) | 8/21/2024 | 7,689.88 | - | L H I | 400-418 |
| 418.073 | Hood Ducts | 12/31/2025 | 26,258.01 | - | L H I | 400-418 |
| 419.001 | LHI Intitial Buildout | 5/30/2025 | - | - | L H I | 400-419 |
| 419.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | - | - | EQUIPMENT | 400-419 |
| 419.003 | BACK BAR COOLER | 5/30/2025 | - | 11.85 | EQUIPMENT | 400-419 |
| 419.004 | FOH Furniture | 5/30/2025 | - | 19.07 | FURN&FIX | 400-419 |
| 419.005 | CHIP DRAWER | 5/30/2025 | - | 45.87 | EQUIPMENT | 400-419 |
| 419.006 | DECOR | 5/30/2025 | - | 7.73 | FURN&FIX | 400-419 |
| 419.007 | GAS GRIDDLE | 5/30/2025 | - | 54.12 | EQUIPMENT | 400-419 |
| 419.008 | PRINTER | 5/30/2025 | - | 23.19 | EQUIPMENT | 400-419 |
| 419.009 | SIGNS | 5/30/2025 | - | - | EQUIPMENT | 400-419 |
| 419.010 | SODA SYSTEM | 5/30/2025 | - | 5.15 | EQUIPMENT | 400-419 |
| 419.011 | SOUND SYSTEM | 5/30/2025 | - | 13.92 | EQUIPMENT | 400-419 |
| 419.012 | STEAMER | 5/30/2025 | - | 27.32 | EQUIPMENT | 400-419 |
| 419.013 | SLUSH MACHINE | 5/30/2025 | - | 41.23 | EQUIPMENT | 400-419 |
| 419.014 | MICROWAVE | 5/30/2025 | - | 2.06 | EQUIPMENT | 400-419 |
| 419.015 | MUG FROSTER | 5/30/2025 | - | 4.64 | EQUIPMENT | 400-419 |
| 419.016 | OPEN BURNER RANGE | 5/30/2025 | - | 5.15 | EQUIPMENT | 400-419 |
| 419.017 | PATRON PAGER SYSTEM | 5/30/2025 | - | 11.85 | EQUIPMENT | 400-419 |
| 419.018 | NAT GAS FRYER | 5/30/2025 | - | 403.56 | EQUIPMENT | 400-419 |
| 419.019 | PAYMENT PROCESSORS | 5/30/2025 | - | - | EQUIPMENT | 400-419 |
| 419.020 | REFRIGERATOR/FREEZER | 5/30/2025 | - | 154.62 | EQUIPMENT | 400-419 |
| 419.021 | ICE MACHINE | 5/30/2025 | - | 102.57 | EQUIPMENT | 400-419 |
| 419.022 | FOH FURNISHINGS | 5/30/2025 | - | 7.22 | EQUIPMENT | 400-419 |
| 419.023 | FIRE ALARM PANEL | 5/30/2025 | - | - | EQUIPMENT | 400-419 |
| 419.024 | 16 Gauge Stainless Steel 35 Inch Long Wo | 5/30/2025 | - | 40.20 | EQUIPMENT | 400-419 |
| 419.025 | KEG COOLER | 5/30/2025 | - | 87.10 | EQUIPMENT | 400-419 |
| 419.026 | FRYER FILTER MACHINE W/ FREIGHT | 5/30/2025 | - | 48.96 | EQUIPMENT | 400-419 |
| 419.027 | POS Upgrade & Hardware Refresh | 5/30/2025 | - | - | HARDWARE | 400-419 |
| 419.028 | WARMER | 5/30/2025 | - | 92.26 | EQUIPMENT | 400-419 |
| 419.029 | TORTILLA PRESS | 5/30/2025 | - | 22.16 | EQUIPMENT | 400-419 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 419.030 | OVEN/RANGE | 5/30/2025 | - | 1.55 | EQUIPMENT | 400-419 |
| 419.031 | PATIO TABLES | 5/30/2025 | - | 0.52 | FURN&FIX | 400-419 |
| 419.032 | 88in Nacho Cooler | 5/30/2025 | - | 159.78 | EQUIPMENT | 400-419 |
| 419.033 | 3 Volt Food Warmer | 5/30/2025 | - | 3.09 | EQUIPMENT | 400-419 |
| 419.034 | 2 Max Induction Range/Ovens | 5/30/2025 | - | 40.72 | EQUIPMENT | 400-419 |
| 419.035 | Holding Warmer/Cabinet | 5/30/2025 | - | 67.00 | EQUIPMENT | 400-419 |
| 419.036 | ELECTRIC CHEESEMELTER | 5/30/2025 | - | 47.93 | EQUIPMENT | 400-419 |
| 419.037 | REFRIGERATIR EQUIPMENT STAND | 5/30/2025 | - | 190.70 | EQUIPMENT | 400-419 |
| 419.038 | POWER MIXER | 5/30/2025 | - | 36.08 | EQUIPMENT | 400-419 |
| 419.039 | FOOD PROCESSOR | 5/30/2025 | - | 61.85 | EQUIPMENT | 400-419 |
| 419.040 | MUG FROSTER | 5/30/2025 | - | 72.16 | EQUIPMENT | 400-419 |
| 419.041 | CHEESE MELTER | 5/30/2025 | - | 113.39 | EQUIPMENT | 400-419 |
| 419.042 | WATER HEATER | 5/30/2025 | - | - | L H I | 400-419 |
| 419.043 | FURNITURE | 5/30/2025 | - | 46.90 | FURN&FIX | 400-419 |
| 419.044 | REACH IN COOLER | 5/30/2025 | - | 103.08 | EQUIPMENT | 400-419 |
| 419.045 | TV - LED 55in (2), REPLACE NEC W/RCA (2) | 5/30/2025 | - | 92.77 | EQUIPMENT | 400-419 |
| 419.046 | HOT WATER HEATER | 5/30/2025 | - | - | EQUIPMENT | 400-419 |
| 419.047 | EMERGENCY LIGHTS (8), EXIT SIGNS (4), TR | 5/30/2025 | - | - | EQUIPMENT | 400-419 |
| 419.048 | STEAMER, EVO,6PAN,AKW, CONNECTION | 5/30/2025 | - | 345.32 | EQUIPMENT | 400-419 |
| 419.049 | AWNINGS | 5/30/2025 | - | 45.36 | EQUIPMENT | 400-419 |
| 419.050 | HEATLAMPS | 5/30/2025 | - | 226.78 | EQUIPMENT | 400-419 |
| 419.051 | R&M | 5/30/2025 | - | - | EQUIPMENT | 400-419 |
| 421.001 | LHI Intitial Buildout | 5/30/2025 | 986.03 | - | L H I | 400-421 |
| 421.002 | FOH Furniture | 5/30/2025 | 89.16 | 11.14 | FURN&FIX | 400-421 |
| 421.003 | CHIP DRAWER | 5/30/2025 | 74.27 | 9.29 | EQUIPMENT | 400-421 |
| 421.004 | EQUIPMENT | 5/30/2025 | 2,272.91 | 284.11 | EQUIPMENT | 400-421 |
| 421.005 | REFRIGERATOR/FREEZER | 5/30/2025 | 2,124.38 | 265.55 | EQUIPMENT | 400-421 |
| 421.006 | SLUSH MACHINE | 5/30/2025 | 163.43 | 20.43 | EQUIPMENT | 400-421 |
| 421.007 | TRASH COMPACTOR | 5/30/2025 | 81.71 | 10.21 | EQUIPMENT | 400-421 |
| 421.008 | OPEN BURNER RANGE | 5/30/2025 | 200.54 | 25.07 | EQUIPMENT | 400-421 |
| 421.009 | WATER CONDITIONING | 5/30/2025 | 854.18 | 106.78 | EQUIPMENT | 400-421 |
| 421.010 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 215.42 | - | EQUIPMENT | 400-421 |
| 421.011 | BOILER & WTR HEATERS INSTALLAT | 5/30/2025 | - | - | L H I | 400-421 |
| 421.012 | BULK CO2-KITCHEN EQUIPMENT | 5/30/2025 | 7.44 | 0.93 | EQUIPMENT | 400-421 |
| 421.013 | FOOD MIXER | 5/30/2025 | 7.44 | 0.93 | EQUIPMENT | 400-421 |
| 421.014 | GAS CHARBROILER-SPECIALTY | 5/30/2025 | 371.40 | 46.42 | EQUIPMENT | 400-421 |
| 421.015 | GAS GRIDDLE | 5/30/2025 | 96.54 | 12.07 | EQUIPMENT | 400-421 |
| 421.016 | MUG FROSTER | 5/30/2025 | 96.54 | 12.07 | EQUIPMENT | 400-421 |
| 421.017 | PATRON PAGER SYSTEM | 5/30/2025 | 111.43 | 13.93 | EQUIPMENT | 400-421 |
| 421.018 | PRINTER | 5/30/2025 | 126.26 | 15.78 | EQUIPMENT | 400-421 |
| 421.019 | STEAMER | 5/30/2025 | 111.43 | 13.93 | EQUIPMENT | 400-421 |
| 421.020 | UPRIGHT REFRIGERATOR | 5/30/2025 | 178.25 | 22.28 | EQUIPMENT | 400-421 |
| 421.021 | WARMERS/MELTERS | 5/30/2025 | 267.41 | 33.43 | EQUIPMENT | 400-421 |
| 421.022 | HVAC UNIT | 5/30/2025 | 0.02 | - | L H I | 400-421 |
| 421.023 | UNDERCOUNTER REFRIGERATOR | 5/30/2025 | 779.91 | 97.49 | EQUIPMENT | 400-421 |
| 421.024 | GAS CONNECTION KIT | 5/30/2025 | 7,271.86 | - | EQUIPMENT | 400-421 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 421.025 | DOUBLE STOCK POT W/ LEGS | 5/30/2025 | 1,500.44 | 187.55 | EQUIPMENT | 400-421 |
| 421.026 | COOLER | 5/30/2025 | 2,562.60 | 320.33 | EQUIPMENT | 400-421 |
| 421.027 | PAYMENT PROCESSORS | 5/30/2025 | 891.34 | - | HARDWARE | 400-421 |
| 421.028 | BAR EQUIPMENT | 5/30/2025 | 1,463.28 | 182.91 | EQUIPMENT | 400-421 |
| 421.029 | Shelving | 5/30/2025 | 356.52 | 44.57 | EQUIPMENT | 400-421 |
| 421.030 | Dual Heated Platens 2850 Watts | 5/30/2025 | 1,448.45 | 181.05 | EQUIPMENT | 400-421 |
| 421.031 | Rice & Beans Merco Unit | 5/30/2025 | 883.90 | 110.49 | EQUIPMENT | 400-421 |
| 421.032 | Induction Skillet Warmer | 5/30/2025 | 779.91 | 97.49 | EQUIPMENT | 400-421 |
| 421.033 | Water Heater | 5/30/2025 | 3,927.46 | - | L H I | 400-421 |
| 421.034 | KEG COOLER | 5/30/2025 | 1,641.54 | 205.19 | EQUIPMENT | 400-421 |
| 421.035 | MUG FROSTER 36 | 5/30/2025 | 869.07 | 108.63 | EQUIPMENT | 400-421 |
| 421.036 | Induction Max Range | 5/30/2025 | 2,124.38 | 265.55 | EQUIPMENT | 400-421 |
| 421.037 | 3V 1200W Hot Food Well with Freight | 5/30/2025 | 44.55 | 5.57 | EQUIPMENT | 400-421 |
| 421.038 | LHI Remodel | 5/30/2025 | 68,931.13 | - | L H I | 400-421 |
| 421.039 | Décor | 5/30/2025 | 2,265.47 | 283.19 | FURN&FIX | 400-421 |
| 421.040 | Signare | 5/30/2025 | 6,179.92 | - | EQUIPMENT | 400-421 |
| 421.041 | Patio Furniture | 5/30/2025 | 6,462.22 | 807.78 | FURN&FIX | 400-421 |
| 421.042 | Awnings | 5/30/2025 | 4,961.78 | - | EQUIPMENT | 400-421 |
| 421.043 | FOH Furniture | 5/30/2025 | 18,339.28 | 2,292.41 | FURN&FIX | 400-421 |
| 421.044 | POS Upgrade & Hardware Refresh | 5/30/2025 | 6,967.28 | - | HARDWARE | 400-421 |
| 421.045 | Audio Systems | 5/30/2025 | 13,444.34 | - | HARDWARE | 400-421 |
| 421.046 | OB Cooler | 5/30/2025 | 1,819.80 | 227.48 | EQUIPMENT | 400-421 |
| 421.047 | Refrigerated Prep Table and Refrigerator | 5/30/2025 | 5,957.11 | 744.64 | EQUIPMENT | 400-421 |
| 421.048 | Keg Cooler | 5/30/2025 | 1,723.25 | 215.41 | EQUIPMENT | 400-421 |
| 421.049 | Infrared Double Foodwarmer | 5/30/2025 | 453.11 | 56.64 | EQUIPMENT | 400-421 |
| 421.050 | FOOD PROCESSOR | 5/30/2025 | 891.34 | 111.42 | EQUIPMENT | 400-421 |
| 421.051 | INSTALL BURGLAR ALARM PANEL | 5/30/2025 | 1,188.47 | - | EQUIPMENT | 400-421 |
| 421.052 | MICROWAVE | 5/30/2025 | 817.08 | 102.13 | EQUIPMENT | 400-421 |
| 421.053 | WARMING CABINET | 5/30/2025 | 459.58 | - | L H I | 400-421 |
| 421.054 | POLE LIGHTS - 6 | 5/30/2025 | 817.08 | - | EQUIPMENT | 400-421 |
| 421.055 | STAND, DOUBLE UNIT ERGO-LOW5 | 5/30/2025 | 965.61 | 120.70 | EQUIPMENT | 400-421 |
| 421.056 | MISC KITCHEN EQUIP | 5/30/2025 | 2,154.09 | 269.26 | EQUIPMENT | 400-421 |
| 421.057 | OVEN, MICROWAVE | 5/30/2025 | 1,039.89 | 129.99 | EQUIPMENT | 400-421 |
| 421.058 | RCA TV | 5/30/2025 | 817.08 | 102.13 | EQUIPMENT | 400-421 |
| 421.059 | MICROWAVE | 5/30/2025 | 742.81 | 92.85 | EQUIPMENT | 400-421 |
| 421.060 | R&M | 5/30/2025 | 33,061.25 | - | EQUIPMENT | 400-421 |
| 421.061 | Ice Machine- Follett | 10/8/2025 | 6,530.41 | 744.70 | EQUIPMENT | 400-421 |
| 421.062 | Exhaust Fan | 8/28/2025 | 9,707.92 | - | EQUIPMENT | 400-421 |
| 421.063 | Hood Exhaust Fan | 7/13/2025 | 10,546.68 | - | L H I | 400-421 |
| 421.064 | Ice Machine & Condenser | 11/19/2025 | 18,706.73 | 2,096.44 | EQUIPMENT | 400-421 |
| 422.001 | LHI Intitial Buildout | 5/30/2025 | 121,483.65 | - | L H I | 400-422 |
| 422.002 | UPRIGHT REFRIGERATOR | 5/30/2025 | 1,952.62 | 270.68 | EQUIPMENT | 400-422 |
| 422.003 | FRYMASTER LLC-2511701 | 5/30/2025 | 352.19 | 48.82 | EQUIPMENT | 400-422 |
| 422.004 | GAS GRIDDLE | 5/30/2025 | 105.65 | 14.65 | EQUIPMENT | 400-422 |
| 422.005 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 199.56 | 27.66 | EQUIPMENT | 400-422 |
| 422.006 | SIGNS | 5/30/2025 | 219.13 | - | L H I | 400-422 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 422.007 | SOUND SYSTEM | 5/30/2025 | 156.53 | - | L H I | 400-422 |
| 422.008 | TABLES | 5/30/2025 | 226.97 | 31.46 | FURN&FIX | 400-422 |
| 422.009 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 105.65 | - | L H I | 400-422 |
| 422.010 | BACK BAR COOLER | 5/30/2025 | 93.92 | 13.02 | EQUIPMENT | 400-422 |
| 422.011 | BAR EQUIPMENT | 5/30/2025 | 50.88 | 7.05 | EQUIPMENT | 400-422 |
| 422.012 | BLINDS WIN TREATMENT | 5/30/2025 | 23.47 | - | L H I | 400-422 |
| 422.013 | BOILER & WATER HEATER | 5/30/2025 | 1,839.13 | - | L H I | 400-422 |
| 422.014 | DECOR | 5/30/2025 | 35.20 | 4.88 | FURN&FIX | 400-422 |
| 422.015 | FOOD CUTTER | 5/30/2025 | 35.20 | 4.88 | EQUIPMENT | 400-422 |
| 422.016 | FOOD PROCESSOR | 5/30/2025 | 31.31 | 4.34 | EQUIPMENT | 400-422 |
| 422.017 | MICROWAVE | 5/30/2025 | 3.89 | 0.54 | EQUIPMENT | 400-422 |
| 422.018 | OPEN BURNER RANGE | 5/30/2025 | 11.73 | 1.63 | EQUIPMENT | 400-422 |
| 422.019 | OVEN-ELECTRIC | 5/30/2025 | 15.63 | 2.17 | EQUIPMENT | 400-422 |
| 422.020 | PATRON PAGER SYSTEM | 5/30/2025 | 74.34 | 10.31 | EQUIPMENT | 400-422 |
| 422.021 | SECURITY EQUIPMENT | 5/30/2025 | 7.84 | 1.09 | EQUIPMENT | 400-422 |
| 422.023 | WARMERS/MELTERS | 5/30/2025 | 19.57 | 2.71 | EQUIPMENT | 400-422 |
| 422.024 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,177.84 | 163.27 | EQUIPMENT | 400-422 |
| 422.025 | Ice Machines (2) | 5/30/2025 | 821.75 | 113.91 | EQUIPMENT | 400-422 |
| 422.026 | Replace 5 Existing Slope Awnings | 5/30/2025 | 669.13 | 92.76 | EQUIPMENT | 400-422 |
| 422.027 | TVs | 5/30/2025 | 618.26 | 85.71 | EQUIPMENT | 400-422 |
| 422.028 | POWER MIXER | 5/30/2025 | 352.19 | 48.82 | EQUIPMENT | 400-422 |
| 422.029 | HVAC Units (2) | 5/30/2025 | 11,375.14 | - | L H I | 400-422 |
| 422.030 | Payment Processors | 5/30/2025 | 1,197.37 | - | HARDWARE | 400-422 |
| 422.031 | Shelving and Induction Cart for Inductio | 5/30/2025 | 172.15 | 23.87 | EQUIPMENT | 400-422 |
| 422.032 | Food Warmer Holding Cabinet | 5/30/2025 | 532.18 | 73.77 | EQUIPMENT | 400-422 |
| 422.033 | Max Induction Range-For Simplified Servi | 5/30/2025 | 313.04 | 43.40 | EQUIPMENT | 400-422 |
| 422.034 | INSTALL FLAT TOP GRILL | 5/30/2025 | 277.84 | 38.51 | EQUIPMENT | 400-422 |
| 422.035 | Pot range | 5/30/2025 | 457.83 | 63.47 | EQUIPMENT | 400-422 |
| 422.036 | Freezer | 5/30/2025 | 250.44 | 34.72 | EQUIPMENT | 400-422 |
| 422.037 | CHIP WARMER W/ FREIGHT | 5/30/2025 | 78.24 | 10.85 | EQUIPMENT | 400-422 |
| 422.038 | MUG CHILLERS (QTY: 2) W/ FREIGHT | 5/30/2025 | 837.38 | 116.08 | EQUIPMENT | 400-422 |
| 422.039 | CEMENT- SIDEWALK | 5/30/2025 | 888.26 | - | L H I | 400-422 |
| 422.040 | CHARBROILER W/ GAS CONN KIT | 5/30/2025 | 1,463.48 | 202.87 | EQUIPMENT | 400-422 |
| 422.041 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,349.54 | - | HARDWARE | 400-422 |
| 422.042 | FRYER | 5/30/2025 | 508.71 | 70.52 | EQUIPMENT | 400-422 |
| 422.043 | TORTILLA PRESS | 5/30/2025 | 309.15 | 42.85 | EQUIPMENT | 400-422 |
| 422.044 | Holding Cabinet | 5/30/2025 | 172.15 | 23.87 | EQUIPMENT | 400-422 |
| 422.045 | Chip Drawer Warmer | 5/30/2025 | 46.93 | 6.51 | EQUIPMENT | 400-422 |
| 422.046 | Replaced 3 LED TVs with Speakers and sup | 5/30/2025 | 743.47 | 103.06 | EQUIPMENT | 400-422 |
| 422.047 | Signage Package | 5/30/2025 | 4,147.78 | - | L H I | 400-422 |
| 422.048 | Slush Freezer | 5/30/2025 | 899.99 | 124.76 | EQUIPMENT | 400-422 |
| 422.049 | Upgraded music system with media player | 5/30/2025 | 547.81 | 75.94 | EQUIPMENT | 400-422 |
| 422.050 | New grill | 5/30/2025 | 1,213.04 | 168.16 | EQUIPMENT | 400-422 |
| 422.051 | PRINTER W/ FREIGHT | 5/30/2025 | 43.04 | 5.97 | HARDWARE | 400-422 |
| 422.052 | INSTALL 2 STOCK POT RANGE BURNERS | 5/30/2025 | 74.34 | 10.31 | EQUIPMENT | 400-422 |
| 422.053 | CHIP WARMER | 5/30/2025 | 46.93 | 6.51 | EQUIPMENT | 400-422 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 422.054 | PATIO TABLES- TOPS (13), BASES (13) W/ F | 5/30/2025 | 626.09 | 86.79 | FURN&FIX | 400-422 |
| 422.055 | IRON RAILING FOR PATIO | 5/30/2025 | 1,447.80 | - | L H I | 400-422 |
| 422.056 | ICE CREAM FREEZER | 5/30/2025 | 469.57 | 65.09 | EQUIPMENT | 400-422 |
| 422.057 | REFRIGERATED TOPPING RAIL | 5/30/2025 | 246.54 | 34.17 | EQUIPMENT | 400-422 |
| 422.058 | DUMPSTER PAD | 5/30/2025 | 2,426.08 | - | L H I | 400-422 |
| 422.059 | STEAMERS (2) | 5/30/2025 | 3,013.03 | 417.68 | EQUIPMENT | 400-422 |
| 422.060 | MICROWAVE | 5/30/2025 | 309.15 | 42.85 | EQUIPMENT | 400-422 |
| 422.061 | HVAC UNIT- ELECTRICAL UPGRADE | 5/30/2025 | 1,643.47 | - | EQUIPMENT | 400-422 |
| 422.062 | CHIP WARMER | 5/30/2025 | 121.33 | 16.82 | EQUIPMENT | 400-422 |
| 422.063 | FOOD PROCESSOR | 5/30/2025 | 469.57 | 65.09 | EQUIPMENT | 400-422 |
| 422.064 | NATURAL GAS BURNER RANGE | 5/30/2025 | 285.63 | 39.60 | EQUIPMENT | 400-422 |
| 422.065 | COOKING EQUIPMENT | 5/30/2025 | 743.47 | 103.06 | EQUIPMENT | 400-422 |
| 422.066 | UNDERCOUNTER REFRIGERATOR | 5/30/2025 | 704.33 | 97.64 | EQUIPMENT | 400-422 |
| 422.067 | REACH IN REFRIGERATOR | 5/30/2025 | 665.24 | 92.22 | EQUIPMENT | 400-422 |
| 422.068 | AMPLIFIER | 5/30/2025 | 1,721.75 | 238.67 | EQUIPMENT | 400-422 |
| 422.069 | MUG FROSTER | 5/30/2025 | 860.85 | 119.34 | EQUIPMENT | 400-422 |
| 422.070 | LAREDO ARMCHAIRS | 5/30/2025 | 508.71 | 70.52 | EQUIPMENT | 400-422 |
| 422.071 | MONUMENT SIGN LIGHTS | 5/30/2025 | 1,017.37 | - | L H I | 400-422 |
| 422.072 | BLENDER | 5/30/2025 | 199.56 | 27.66 | EQUIPMENT | 400-422 |
| 422.073 | CHIP WARMER | 5/30/2025 | 665.24 | 92.22 | EQUIPMENT | 400-422 |
| 422.074 | TWO COOLERS | 5/30/2025 | 2,504.32 | 347.16 | EQUIPMENT | 400-422 |
| 422.075 | COOLER-BAR COOLER | 5/30/2025 | 328.67 | 45.57 | EQUIPMENT | 400-422 |
| 422.076 | OVEN, MICROWAVE | 5/30/2025 | 547.81 | 75.94 | EQUIPMENT | 400-422 |
| 422.077 | FLAT TOP GRIDDLE | 5/30/2025 | 704.33 | 97.64 | EQUIPMENT | 400-422 |
| 422.078 | MISH BURNER GRIDDLE | 5/30/2025 | 383.49 | 53.16 | EQUIPMENT | 400-422 |
| 422.079 | WARMING CAB HDW-2-MN | 5/30/2025 | 1,252.18 | 173.58 | EQUIPMENT | 400-422 |
| 422.080 | BUILDING LOGO SIGN NEON | 5/30/2025 | 704.33 | - | L H I | 400-422 |
| 422.081 | R&M | 5/30/2025 | 31,671.99 | - | EQUIPMENT | 400-422 |
| 422.082 | Soda Machine | 12/1/2025 | 15,379.80 | 1,694.39 | EQUIPMENT | 400-422 |
| 423.001 | LHI Intitial Buildout | 5/30/2025 | 2,098.86 | - | L H I | 400-423 |
| 423.003 | AWNINGS | 5/30/2025 | 5,022.95 | - | EQUIPMENT | 400-423 |
| 423.004 | BACK BAR COOLER | 5/30/2025 | 449.66 | 56.21 | EQUIPMENT | 400-423 |
| 423.005 | BARSTOOLS | 5/30/2025 | 784.52 | 98.07 | FURN&FIX | 400-423 |
| 423.006 | CHIP DRAWER | 5/30/2025 | 133.92 | 16.74 | EQUIPMENT | 400-423 |
| 423.007 | DECOR | 5/30/2025 | 105.26 | 13.16 | FURN&FIX | 400-423 |
| 423.008 | EQUIPMENT | 5/30/2025 | 1,224.64 | 153.08 | EQUIPMENT | 400-423 |
| 423.009 | GAS GRIDDLE | 5/30/2025 | 200.94 | 25.12 | EQUIPMENT | 400-423 |
| 423.010 | MICROWAVE | 5/30/2025 | 66.97 | 8.37 | EQUIPMENT | 400-423 |
| 423.011 | MISC EQUIPMENT | 5/30/2025 | 1,138.55 | 142.32 | EQUIPMENT | 400-423 |
| 423.012 | PATRON PAGER SYSTEM | 5/30/2025 | 363.58 | 45.45 | EQUIPMENT | 400-423 |
| 423.013 | REFRIGERATOR/FREEZER | 5/30/2025 | 2,468.40 | 308.55 | EQUIPMENT | 400-423 |
| 423.014 | SLUSH MACHINE | 5/30/2025 | 1,042.88 | 130.36 | EQUIPMENT | 400-423 |
| 423.015 | SODA SYSTEM | 5/30/2025 | 401.82 | 50.23 | EQUIPMENT | 400-423 |
| 423.016 | SOUND SYSTEM | 5/30/2025 | 220.06 | 27.51 | EQUIPMENT | 400-423 |
| 423.017 | TELEVISION | 5/30/2025 | 497.50 | 62.19 | EQUIPMENT | 400-423 |
| 423.018 | UPRIGHT REFRIGERATOR | 5/30/2025 | 306.15 | 38.27 | EQUIPMENT | 400-423 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|----------|------------------|----------------------|----------------|-------------------|--------------|-------------|
| 423.019 | CHEESEMELTER | 5/30/2025 | 162.64 | 20.33 | EQUIPMENT | 400-423 |
| 423.020 | COOK AND HOLD OVEN | 5/30/2025 | 373.11 | 46.64 | EQUIPMENT | 400-423 |
| 423.021 | Induction Warmer with Freight | 5/30/2025 | 535.79 | 66.97 | EQUIPMENT | 400-423 |
| 423.022 | FOH FURNISHINGS | 5/30/2025 | 153.10 | 19.14 | EQUIPMENT | 400-423 |
| 423.023 | 45 Black Mesh Stacking Dining Chairs-9 3 | 5/30/2025 | 1,731.72 | 216.46 | EQUIPMENT | 400-423 |
| 423.024 | Induction Warmer with Freight | 5/30/2025 | 574.04 | 71.76 | EQUIPMENT | 400-423 |
| 423.025 | DRAW COOLER | 5/30/2025 | 2,143.13 | 267.89 | EQUIPMENT | 400-423 |
| 423.026 | Holding Cabinet Food Warmer | 5/30/2025 | 1,645.59 | 205.70 | EQUIPMENT | 400-423 |
| 423.027 | Max Induction Range | 5/30/2025 | 2,009.16 | 251.15 | EQUIPMENT | 400-423 |
| 423.028 | FRYER FILTER MACHINE W/ FREIGHT | 5/30/2025 | 784.52 | 98.07 | EQUIPMENT | 400-423 |
| 423.029 | ICE CREAM FREEZER W/ FREIGHT | 5/30/2025 | 746.27 | 93.28 | EQUIPMENT | 400-423 |
| 423.030 | FRYER- NAT GAS W/ CABINET & FREIGHT | 5/30/2025 | 3,138.13 | 392.27 | EQUIPMENT | 400-423 |
| 423.031 | POS Upgrade & Hardware Refresh | 5/30/2025 | 10,399.83 | - | EQUIPMENT | 400-423 |
| 423.032 | GRILL- NATURAL GAS W/ FREIGHT | 5/30/2025 | 5,683.08 | 710.39 | EQUIPMENT | 400-423 |
| 423.033 | TV- 55in RCA LED (5) | 5/30/2025 | 3,578.25 | 447.28 | EQUIPMENT | 400-423 |
| 423.034 | KITCHEN LIGHTS | 5/30/2025 | 11,226.24 | - | L H I | 400-423 |
| 423.035 | STEAM WELL INSTALLATION | 5/30/2025 | 3,597.37 | 449.67 | EQUIPMENT | 400-423 |
| 423.036 | WATER SOFTENER | 5/30/2025 | 5,903.15 | - | EQUIPMENT | 400-423 |
| 423.037 | PAYMENT PROCESSORS | 5/30/2025 | 2,860.69 | - | HARDWARE | 400-423 |
| 423.038 | MICROWAVE | 5/30/2025 | 2,200.51 | 275.07 | EQUIPMENT | 400-423 |
| 423.039 | STOVE POT RANGE | 5/30/2025 | 1,128.96 | 141.12 | EQUIPMENT | 400-423 |
| 423.040 | FOOD CUTTER | 5/30/2025 | 38.25 | 4.78 | EQUIPMENT | 400-423 |
| 423.041 | FOOD MIXER | 5/30/2025 | 9.59 | 1.20 | EQUIPMENT | 400-423 |
| 423.042 | FRYERS | 5/30/2025 | 124.39 | 15.55 | EQUIPMENT | 400-423 |
| 423.043 | ICE MACHINE | 5/30/2025 | 210.48 | 26.31 | EQUIPMENT | 400-423 |
| 423.044 | MUG FROSTER | 5/30/2025 | 47.84 | 5.98 | EQUIPMENT | 400-423 |
| 423.045 | OPEN BURNER RANGE | 5/30/2025 | 95.67 | 11.96 | EQUIPMENT | 400-423 |
| 423.046 | PRINTER | 5/30/2025 | 124.39 | 15.55 | HARDWARE | 400-423 |
| 423.047 | REFRIGERATED DELI-CASE | 5/30/2025 | 19.13 | 2.39 | EQUIPMENT | 400-423 |
| 423.048 | STEAMER | 5/30/2025 | 373.11 | 46.64 | EQUIPMENT | 400-423 |
| 423.049 | BOILER & WATER HEATER | 5/30/2025 | 5,596.96 | - | L H I | 400-423 |
| 423.050 | Cooler | 5/30/2025 | 363.58 | 45.45 | EQUIPMENT | 400-423 |
| 423.051 | 208/3 Phase Fryer Exhaust Fan with Freig | 5/30/2025 | 650.60 | 81.32 | EQUIPMENT | 400-423 |
| 423.052 | PATIO TABLES | 5/30/2025 | 19.13 | 2.39 | FURN&FIX | 400-423 |
| 423.053 | Prep Cooler with Freight | 5/30/2025 | 507.09 | 63.39 | EQUIPMENT | 400-423 |
| 423.054 | Crown 4 channel 300W Amplifier | 5/30/2025 | 784.52 | 98.07 | EQUIPMENT | 400-423 |
| 423.055 | PRINTER W/ FREIGHT | 5/30/2025 | 105.26 | 13.16 | HARDWARE | 400-423 |
| 423.056 | New 24 Inch Keg Cooler with Shipping | 5/30/2025 | 956.74 | 119.59 | EQUIPMENT | 400-423 |
| 423.057 | Warmer- 12X20 1200w 120v | 5/30/2025 | 95.67 | 11.96 | EQUIPMENT | 400-423 |
| 423.058 | PREP COOLER W/ FREIGHT | 5/30/2025 | 5,070.78 | 633.85 | EQUIPMENT | 400-423 |
| 423.059 | POWER MIXER 21 S/S 120 V 750 | 5/30/2025 | 459.25 | 57.41 | EQUIPMENT | 400-423 |
| 423.060 | MAKE UP AIR UNIT W/ INSTALL | 5/30/2025 | 5,166.46 | - | EQUIPMENT | 400-423 |
| 423.061 | R&M | 5/30/2025 | 6,601.58 | - | EQUIPMENT | 400-423 |
| 423.062 | CONDENSING UNIT W/ INSTALL | 5/30/2025 | 2,906.11 | - | L H I | 400-423 |
| 423.063 | TO GO SIGN W/ INSTALL | 5/30/2025 | 1,076.33 | - | L H I | 400-423 |
| 423.064 | GATE | 5/30/2025 | 1,054.80 | - | L H I | 400-423 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 423.065 | BAR STOOLS, SIDE CHAIRS | 5/30/2025 | 2,870.22 | 358.78 | EQUIPMENT | 400-423 |
| 423.066 | PERLICK UNIT | 5/30/2025 | 2,583.20 | 322.90 | EQUIPMENT | 400-423 |
| 423.067 | TORTILLA PRESS | 5/30/2025 | 2,965.90 | 370.74 | EQUIPMENT | 400-423 |
| 423.068 | STOREFRONT SIGNAGE | 5/30/2025 | 1,829.78 | - | L H I | 400-423 |
| 423.069 | FOOD PROCESSOR | 5/30/2025 | 1,148.09 | 143.51 | EQUIPMENT | 400-423 |
| 423.070 | FREEZER | 5/30/2025 | 1,339.44 | 167.43 | EQUIPMENT | 400-423 |
| 423.071 | LETTUCE CUTTER | 5/30/2025 | 373.11 | 46.64 | EQUIPMENT | 400-423 |
| 423.072 | IMMERSION BLENDER | 5/30/2025 | 516.62 | 64.58 | EQUIPMENT | 400-423 |
| 423.073 | RANGE/INDUCTION MAX | 5/30/2025 | 774.98 | 96.87 | EQUIPMENT | 400-423 |
| 423.074 | GAS GRIDDLE W/ CONNECTOR KIT | 5/30/2025 | 2,678.88 | 334.86 | EQUIPMENT | 400-423 |
| 423.075 | MRR MIRROR AND INSTALLATION | 5/30/2025 | 1,722.13 | - | EQUIPMENT | 400-423 |
| 423.076 | WIC | 5/30/2025 | 12,270.31 | - | L H I | 400-423 |
| 423.077 | INDUCTION MAX RANGE | 5/30/2025 | 908.91 | 113.61 | EQUIPMENT | 400-423 |
| 423.078 | WATER HEATER WALL HEATER | 5/30/2025 | 269.08 | - | L H I | 400-423 |
| 423.079 | CHAIRS, TABLE TOPS | 5/30/2025 | 2,104.84 | 263.11 | FURN&FIX | 400-423 |
| 423.080 | RADIANT CHARBROILER | 5/30/2025 | 9,184.78 | 1,148.10 | EQUIPMENT | 400-423 |
| 423.081 | NEW GRILL | 5/30/2025 | 2,965.90 | 370.74 | EQUIPMENT | 400-423 |
| 423.082 | ACCUTEMP STEAMER | 5/30/2025 | 918.50 | 114.81 | EQUIPMENT | 400-423 |
| 423.083 | RESTROOM, BATHROOM PARTITIONS-PANELS | 5/30/2025 | 545.33 | - | EQUIPMENT | 400-423 |
| 423.084 | CHAIRS | 5/30/2025 | 1,435.11 | 179.39 | EQUIPMENT | 400-423 |
| 423.085 | TANKLESS WATER HEATERS | 5/30/2025 | 6,888.57 | - | L H I | 400-423 |
| 423.086 | NEW RTU | 5/30/2025 | 7,426.74 | - | L H I | 400-423 |
| 423.087 | New Cooler | 5/30/2025 | 1,052.42 | 131.55 | EQUIPMENT | 400-423 |
| 423.088 | PASS-THRU FRIGE | 5/30/2025 | 3,061.58 | 382.70 | EQUIPMENT | 400-423 |
| 423.089 | 100 Gallon Natural Gas Water Heater with | 5/30/2025 | 5,812.23 | - | L H I | 400-423 |
| 423.090 | R&M | 5/30/2025 | 73,353.84 | - | EQUIPMENT | 400-423 |
| 423.091 | CCTV Security | 11/18/2025 | 6,616.21 | - | EQUIPMENT | 400-423 |
| 423.092 | AC Dining Room | 10/16/2025 | 36,967.32 | - | L H I | 400-423 |
| 426.001 | LHI Intitial Buildout | 5/30/2025 | 76,192.06 | - | L H I | 400-426 |
| 426.002 | BAR EQUIPMENT | 5/30/2025 | 176.10 | 22.02 | EQUIPMENT | 400-426 |
| 426.003 | BOILER & WATER HEATER | 5/30/2025 | 162.09 | - | L H I | 400-426 |
| 426.004 | CHAIRS | 5/30/2025 | 304.21 | 38.03 | EQUIPMENT | 400-426 |
| 426.005 | CHEESEMELTER | 5/30/2025 | 48.05 | 6.00 | EQUIPMENT | 400-426 |
| 426.006 | CHIP DRAWER | 5/30/2025 | 216.13 | 27.02 | EQUIPMENT | 400-426 |
| 426.007 | DECOR | 5/30/2025 | 1,577.07 | 197.14 | FURN&FIX | 400-426 |
| 426.008 | FOH FURNISHINGS | 5/30/2025 | 5,940.07 | 742.51 | FURN&FIX | 400-426 |
| 426.009 | GAS GRIDDLE | 5/30/2025 | 176.10 | 22.02 | EQUIPMENT | 400-426 |
| 426.010 | MICROWAVE | 5/30/2025 | 120.08 | 15.01 | EQUIPMENT | 400-426 |
| 426.011 | PATRON PAGER SYSTEM | 5/30/2025 | 304.21 | 38.03 | EQUIPMENT | 400-426 |
| 426.012 | REFRIGERATOR/FREEZER | 5/30/2025 | 2,025.38 | 253.17 | EQUIPMENT | 400-426 |
| 426.013 | REFRIGERATED BASE | 5/30/2025 | 288.21 | 36.03 | EQUIPMENT | 400-426 |
| 426.014 | SOUND SYSTEM | 5/30/2025 | 624.41 | 78.05 | EQUIPMENT | 400-426 |
| 426.015 | UPRIGHT REFRIGERATOR | 5/30/2025 | 480.31 | 60.04 | EQUIPMENT | 400-426 |
| 426.016 | SLUSH MACHINE | 5/30/2025 | 864.58 | 108.07 | EQUIPMENT | 400-426 |
| 426.017 | BARSTOOLS | 5/30/2025 | 64.05 | 8.01 | FURN&FIX | 400-426 |
| 426.018 | DISHWASHER | 5/30/2025 | 168.13 | 21.01 | EQUIPMENT | 400-426 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 426.019 | SECURITY EQUIPMENT | 5/30/2025 | 600.39 | 75.05 | EQUIPMENT | 400-426 |
| 426.020 | FOOD PROCESSOR | 5/30/2025 | 72.03 | 9.01 | EQUIPMENT | 400-426 |
| 426.021 | FRYERS | 5/30/2025 | 144.10 | 18.01 | EQUIPMENT | 400-426 |
| 426.022 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 104.08 | 13.01 | EQUIPMENT | 400-426 |
| 426.023 | AUDIO / VISUAL SYSTEM | 5/30/2025 | 120.08 | 15.01 | EQUIPMENT | 400-426 |
| 426.024 | BACK BAR COOLER | 5/30/2025 | 136.08 | 17.01 | EQUIPMENT | 400-426 |
| 426.025 | GAS RANGE W/OVEN | 5/30/2025 | 104.08 | 13.01 | EQUIPMENT | 400-426 |
| 426.026 | ICE CREAM FREEZER - DROP IN | 5/30/2025 | 112.06 | 14.01 | EQUIPMENT | 400-426 |
| 426.027 | MUG FROSTER | 5/30/2025 | 48.05 | 6.00 | EQUIPMENT | 400-426 |
| 426.028 | OPEN BURNER RANGE | 5/30/2025 | 32.00 | 4.00 | EQUIPMENT | 400-426 |
| 426.029 | PRINTER | 5/30/2025 | 136.08 | 17.01 | HARDWARE | 400-426 |
| 426.030 | SMALLWARES | 5/30/2025 | 1,440.99 | 180.12 | EQUIPMENT | 400-426 |
| 426.031 | TABLES | 5/30/2025 | 384.26 | 48.03 | FURN&FIX | 400-426 |
| 426.032 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 1,440.99 | 180.12 | EQUIPMENT | 400-426 |
| 426.033 | DECOR | 5/30/2025 | 248.18 | 31.02 | FURN&FIX | 400-426 |
| 426.034 | SIGNAGE PACKAGE | 5/30/2025 | 8,772.02 | - | L H I | 400-426 |
| 426.035 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,240.86 | 155.11 | EQUIPMENT | 400-426 |
| 426.036 | Regal Counter Stock Pot with Legs and Fr | 5/30/2025 | 472.34 | 59.04 | EQUIPMENT | 400-426 |
| 426.037 | ICE MACHINES (2) | 5/30/2025 | 9,686.62 | 1,210.83 | EQUIPMENT | 400-426 |
| 426.038 | Max Induction Range | 5/30/2025 | 4,010.73 | 501.34 | EQUIPMENT | 400-426 |
| 426.039 | 119 Gallon Water Heater | 5/30/2025 | 8,373.74 | 1,046.72 | EQUIPMENT | 400-426 |
| 426.040 | Steamer | 5/30/2025 | 1,881.28 | 235.16 | EQUIPMENT | 400-426 |
| 426.041 | Mug chiller | 5/30/2025 | 696.49 | 87.06 | EQUIPMENT | 400-426 |
| 426.042 | HVAC Unit | 5/30/2025 | 5,075.44 | - | EQUIPMENT | 400-426 |
| 426.043 | COOLER | 5/30/2025 | 1,360.94 | 170.12 | EQUIPMENT | 400-426 |
| 426.044 | Shelving | 5/30/2025 | 1,296.89 | 162.11 | EQUIPMENT | 400-426 |
| 426.045 | Griddle | 5/30/2025 | 2,889.96 | 361.25 | EQUIPMENT | 400-426 |
| 426.046 | POS Upgrade & Hardware Refresh | 5/30/2025 | 9,310.34 | - | HARDWARE | 400-426 |
| 426.047 | AUDIO SYSTEM | 5/30/2025 | 5,043.44 | - | EQUIPMENT | 400-426 |
| 426.048 | Induction Range | 5/30/2025 | 640.42 | 80.06 | EQUIPMENT | 400-426 |
| 426.049 | INSTALL FOR FA# 218998-OB PAYMENT PROCES | 5/30/2025 | 2,601.80 | 325.22 | EQUIPMENT | 400-426 |
| 426.050 | REFRIGERATOR | 5/30/2025 | 848.57 | 106.07 | EQUIPMENT | 400-426 |
| 426.051 | HVAC SYSTEM | 5/30/2025 | 20,353.92 | - | L H I | 400-426 |
| 426.052 | DROP-IN ICE CREAM FREEZER | 5/30/2025 | 2,481.72 | 310.21 | EQUIPMENT | 400-426 |
| 426.053 | BOOTH DIVIDERS- BOOTH DIVIDERS | 5/30/2025 | 1,882.28 | - | L H I | 400-426 |
| 426.054 | BAR EQUIPMENT | 5/30/2025 | 280.18 | 35.02 | EQUIPMENT | 400-426 |
| 426.055 | FRYER | 5/30/2025 | 1,120.78 | 140.10 | EQUIPMENT | 400-426 |
| 426.056 | STEAMER | 5/30/2025 | 664.45 | 83.06 | EQUIPMENT | 400-426 |
| 426.057 | SODA SYSTEM | 5/30/2025 | 480.31 | 60.04 | EQUIPMENT | 400-426 |
| 426.058 | SIGNAGE PACKAGE | 5/30/2025 | 261.19 | - | L H I | 400-426 |
| 426.059 | BAR EQUIPMENT | 5/30/2025 | 800.52 | 100.07 | EQUIPMENT | 400-426 |
| 426.060 | Host Stand | 5/30/2025 | 240.16 | 30.02 | EQUIPMENT | 400-426 |
| 426.061 | 40 Black Mesh Patio Dining Chairs | 5/30/2025 | 880.62 | 110.08 | FURN&FIX | 400-426 |
| 426.062 | PRINTER W/ FREIGHT | 5/30/2025 | 88.08 | 11.01 | HARDWARE | 400-426 |
| 426.063 | NEW MOP SINK | 5/30/2025 | 675.47 | - | L H I | 400-426 |
| 426.064 | FRP | 5/30/2025 | 24,406.69 | - | L H I | 400-426 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 426.065 | DOUGH PRESS W/ FREIGHT | 5/30/2025 | 2,081.41 | 260.18 | EQUIPMENT | 400-426 |
| 426.066 | CHARBROILER | 5/30/2025 | 3,362.29 | 420.29 | EQUIPMENT | 400-426 |
| 426.067 | REFRIGERATED EQUIPMENT STAND | 5/30/2025 | 2,801.93 | 350.24 | EQUIPMENT | 400-426 |
| 426.068 | PATIO FLOORING | 5/30/2025 | 5,763.95 | - | L H I | 400-426 |
| 426.069 | TRASH ENCLOSURE | 5/30/2025 | 1,891.32 | - | L H I | 400-426 |
| 426.070 | FOOD PROCESSOR | 5/30/2025 | 960.68 | 120.08 | EQUIPMENT | 400-426 |
| 426.071 | FRYER HI-LIMIT | 5/30/2025 | 392.28 | 49.03 | EQUIPMENT | 400-426 |
| 426.072 | POWER MIXER | 5/30/2025 | 560.37 | 70.05 | EQUIPMENT | 400-426 |
| 426.073 | BARTOP, HAND RAILS | 5/30/2025 | 3,422.34 | - | L H I | 400-426 |
| 426.074 | (2) RCA TV 55 | 5/30/2025 | 1,440.99 | 180.12 | EQUIPMENT | 400-426 |
| 426.075 | RESTROOM CHANGING TABLES | 5/30/2025 | 200.13 | - | EQUIPMENT | 400-426 |
| 426.076 | Mizer 450 CO2 Tank with legs | 5/30/2025 | 3,042.09 | 380.26 | EQUIPMENT | 400-426 |
| 426.077 | CO2 DETECTOR | 5/30/2025 | 368.26 | 46.03 | EQUIPMENT | 400-426 |
| 426.078 | FLOODLIGHTS, REFLECTOR HBLED | 5/30/2025 | 3,872.64 | - | L H I | 400-426 |
| 426.079 | 27 | 5/30/2025 | 1,841.25 | 230.16 | EQUIPMENT | 400-426 |
| 426.080 | FLAT TOP FREEZER | 5/30/2025 | 1,841.25 | 230.16 | EQUIPMENT | 400-426 |
| 426.081 | WATER SOFTERNER | 5/30/2025 | 1,891.32 | - | L H I | 400-426 |
| 426.082 | Stainless Steel | 5/30/2025 | 696.49 | 87.06 | EQUIPMENT | 400-426 |
| 426.083 | OVEN, MICROWAVE | 5/30/2025 | 1,120.78 | 140.10 | EQUIPMENT | 400-426 |
| 426.084 | 55in TV AND ACCESSORIES | 5/30/2025 | 800.52 | 100.07 | EQUIPMENT | 400-426 |
| 426.085 | LED LIGHTS | 5/30/2025 | 2,881.98 | - | EQUIPMENT | 400-426 |
| 426.086 | R&M | 5/30/2025 | 89,709.25 | - | EQUIPMENT | 400-426 |
| 428.001 | LHI Intitial Buildout | 5/30/2025 | 91,120.13 | - | L H I | 400-428 |
| 428.002 | BLINDS WIN TREATMENT | 5/30/2025 | 155.20 | - | L H I | 400-428 |
| 428.003 | CHIP DRAWER | 5/30/2025 | 103.48 | 12.94 | EQUIPMENT | 400-428 |
| 428.004 | DECOR | 5/30/2025 | 42.16 | 5.27 | FURN&FIX | 400-428 |
| 428.005 | GAS GRIDDLE | 5/30/2025 | 91.97 | 11.50 | EQUIPMENT | 400-428 |
| 428.006 | ICE MACHINE | 5/30/2025 | 141.78 | 17.73 | EQUIPMENT | 400-428 |
| 428.007 | ICE CREAM FREEZER - DROP IN | 5/30/2025 | 160.95 | 20.12 | EQUIPMENT | 400-428 |
| 428.008 | EQUIPMENT | 5/30/2025 | 1,874.08 | 234.26 | EQUIPMENT | 400-428 |
| 428.009 | PATRON PAGER SYSTEM | 5/30/2025 | 80.47 | 10.06 | EQUIPMENT | 400-428 |
| 428.010 | REFRIGERATOR/FREEZER | 5/30/2025 | 689.83 | 86.23 | EQUIPMENT | 400-428 |
| 428.011 | SIGNS | 5/30/2025 | 107.33 | - | EQUIPMENT | 400-428 |
| 428.012 | SLUSH MACHINE | 5/30/2025 | 38.31 | 4.79 | EQUIPMENT | 400-428 |
| 428.013 | TELEVISION | 5/30/2025 | 15.35 | 1.92 | EQUIPMENT | 400-428 |
| 428.014 | COOK AND HOLD OVEN | 5/30/2025 | 7.65 | 0.96 | EQUIPMENT | 400-428 |
| 428.015 | FRYER | 5/30/2025 | 34.51 | 4.31 | EQUIPMENT | 400-428 |
| 428.016 | FURNITURE | 5/30/2025 | 199.30 | 24.91 | FURN&FIX | 400-428 |
| 428.017 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 283.62 | 35.45 | EQUIPMENT | 400-428 |
| 428.018 | HOLDING BINS | 5/30/2025 | 99.63 | 12.46 | EQUIPMENT | 400-428 |
| 428.019 | MICROWAVE | 5/30/2025 | 65.17 | 8.14 | EQUIPMENT | 400-428 |
| 428.020 | MUG FROSTER | 5/30/2025 | 3.85 | 0.48 | EQUIPMENT | 400-428 |
| 428.021 | OPEN BURNER RANGE | 5/30/2025 | 49.81 | 6.23 | EQUIPMENT | 400-428 |
| 428.022 | SECURITY EQUIPMENT | 5/30/2025 | 103.48 | 12.94 | EQUIPMENT | 400-428 |
| 428.023 | STEAMER | 5/30/2025 | 7.65 | 0.96 | EQUIPMENT | 400-428 |
| 428.024 | STOCK POT RANGE | 5/30/2025 | 122.63 | 15.33 | EQUIPMENT | 400-428 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 428.025 | WATER CONDITIONING | 5/30/2025 | 53.67 | 6.71 | EQUIPMENT | 400-428 |
| 428.026 | BAR EQUIPMENT | 5/30/2025 | 574.85 | 71.86 | EQUIPMENT | 400-428 |
| 428.027 | OVEN/RANGE | 5/30/2025 | 160.95 | 20.12 | EQUIPMENT | 400-428 |
| 428.028 | REFRIGERATOR/FREEZER | 5/30/2025 | 26.80 | 3.35 | EQUIPMENT | 400-428 |
| 428.029 | Mug Froster | 5/30/2025 | 295.08 | 36.89 | EQUIPMENT | 400-428 |
| 428.030 | BROILER | 5/30/2025 | 214.60 | 26.83 | EQUIPMENT | 400-428 |
| 428.031 | BROILER | 5/30/2025 | 1,893.24 | 236.66 | EQUIPMENT | 400-428 |
| 428.032 | PAYMENT PROCESSORS | 5/30/2025 | 1,333.69 | - | HARDWARE | 400-428 |
| 428.033 | ADT ALARM PANEL | 5/30/2025 | 2,222.82 | - | EQUIPMENT | 400-428 |
| 428.034 | OVEN/RANGE | 5/30/2025 | 2,334.01 | 291.75 | EQUIPMENT | 400-428 |
| 428.035 | PATIO TABLES | 5/30/2025 | 49.81 | 6.23 | FURN&FIX | 400-428 |
| 428.036 | PATIO CURTAINS (QTY: 2) | 5/30/2025 | 348.74 | 43.59 | FURN&FIX | 400-428 |
| 428.037 | POS Upgrade & Hardware Refresh | 5/30/2025 | 5,242.85 | - | HARDWARE | 400-428 |
| 428.038 | REFRIGERATED EQUIPMENT STAND | 5/30/2025 | 3,046.84 | 380.85 | EQUIPMENT | 400-428 |
| 428.039 | Model 9417 Thermal Printer | 5/30/2025 | 126.48 | 15.81 | EQUIPMENT | 400-428 |
| 428.040 | X-Pert Series Food Warmer with Freight | 5/30/2025 | 23.00 | 2.87 | EQUIPMENT | 400-428 |
| 428.041 | Water Heater with Freight | 5/30/2025 | 862.31 | - | L H I | 400-428 |
| 428.042 | 2 Max Induction Ranges with Freight | 5/30/2025 | 291.28 | 36.41 | EQUIPMENT | 400-428 |
| 428.043 | Replace 6 pole mount monitors w LED TVs | 5/30/2025 | 958.10 | 119.77 | EQUIPMENT | 400-428 |
| 428.044 | PRINTER W/ FREIGHT | 5/30/2025 | 42.16 | 5.27 | HARDWARE | 400-428 |
| 428.045 | TORTILLA PRESS W/ FREIGHT | 5/30/2025 | 766.50 | 95.81 | EQUIPMENT | 400-428 |
| 428.046 | PREP COOLER W/ FREIGHT | 5/30/2025 | 1,686.28 | 210.79 | EQUIPMENT | 400-428 |
| 428.047 | SECURITY CAMERA SYSTEM | 5/30/2025 | 881.48 | 110.18 | EQUIPMENT | 400-428 |
| 428.048 | WATER HEATER W/ INSTALL | 5/30/2025 | 2,337.81 | - | EQUIPMENT | 400-428 |
| 428.049 | AUDIO SYSTEM | 5/30/2025 | 2,107.84 | - | EQUIPMENT | 400-428 |
| 428.050 | ICE MAKER W/ INSTALL | 5/30/2025 | 2,606.07 | 325.76 | EQUIPMENT | 400-428 |
| 428.051 | WARMING CABINET | 5/30/2025 | 843.17 | 105.39 | EQUIPMENT | 400-428 |
| 428.052 | HVAC UNIT | 5/30/2025 | 2,155.75 | - | L H I | 400-428 |
| 428.053 | HOT WATER HEATER | 5/30/2025 | 1,897.10 | - | L H I | 400-428 |
| 428.054 | STEAM TABLE | 5/30/2025 | 574.85 | 71.86 | EQUIPMENT | 400-428 |
| 428.055 | PARKING LOT/CANDELABRA LIGHT FIXTURES | 5/30/2025 | 728.18 | 91.02 | EQUIPMENT | 400-428 |
| 428.056 | PORTABLE FILTER | 5/30/2025 | 1,188.06 | 148.51 | EQUIPMENT | 400-428 |
| 428.057 | FRYERS | 5/30/2025 | 256.77 | 32.10 | EQUIPMENT | 400-428 |
| 428.058 | SUPER RUNNER VALUE FRYER | 5/30/2025 | 1,954.56 | 244.32 | EQUIPMENT | 400-428 |
| 428.059 | FRYER GAS FLOOR | 5/30/2025 | 7,664.98 | 958.12 | EQUIPMENT | 400-428 |
| 428.060 | ATOSA BOTTLE COOLER | 5/30/2025 | 613.21 | 76.65 | EQUIPMENT | 400-428 |
| 428.061 | R&M | 5/30/2025 | 43,525.47 | - | EQUIPMENT | 400-428 |
| 428.062 | AC BQT | 1/23/2025 | 12,816.31 | - | L H I | 400-428 |
| 428.063 | ELOS Install Ntwrk Wiring | 3/13/2026 | 7,018.47 | - | L H I | 400-428 |
| 429.001 | LHI Intitial Buildout | 5/30/2025 | 115,839.72 | - | L H I | 400-429 |
| 429.002 | AWNINGS | 5/30/2025 | 122.01 | 15.95 | EQUIPMENT | 400-429 |
| 429.003 | Chairs & Other Furniture | 5/30/2025 | 117.45 | 15.36 | FURN&FIX | 400-429 |
| 429.004 | CHIP DRAWER | 5/30/2025 | 36.17 | 4.73 | EQUIPMENT | 400-429 |
| 429.005 | FRYERS | 5/30/2025 | 103.89 | 13.58 | EQUIPMENT | 400-429 |
| 429.006 | REFRIGERATED BASE | 5/30/2025 | 2,381.06 | 311.26 | EQUIPMENT | 400-429 |
| 429.007 | SIGNS | 5/30/2025 | 239.46 | - | L H I | 400-429 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 429.008 | SLUSH MACHINE | 5/30/2025 | 171.68 | 22.44 | EQUIPMENT | 400-429 |
| 429.009 | TABLES | 5/30/2025 | 36.17 | 4.73 | FURN&FIX | 400-429 |
| 429.010 | TELEVISION | 5/30/2025 | 13.56 | 1.77 | EQUIPMENT | 400-429 |
| 429.011 | OPEN BURNER RANGE | 5/30/2025 | 131.01 | 17.13 | EQUIPMENT | 400-429 |
| 429.012 | BLINDS WIN TREATMENT | 5/30/2025 | 49.72 | - | L H I | 400-429 |
| 429.013 | DECOR | 5/30/2025 | 45.17 | 5.91 | FURN&FIX | 400-429 |
| 429.014 | EQUIPMENT | 5/30/2025 | 262.06 | 34.26 | EQUIPMENT | 400-429 |
| 429.015 | FAJITA SKILLET WARMER | 5/30/2025 | 4.51 | 0.59 | EQUIPMENT | 400-429 |
| 429.016 | WARMERS/MELTERS | 5/30/2025 | 135.56 | 17.72 | EQUIPMENT | 400-429 |
| 429.017 | GAS CHARBROILER | 5/30/2025 | 27.11 | 3.54 | EQUIPMENT | 400-429 |
| 429.018 | GAS GRIDDLE | 5/30/2025 | 45.17 | 5.91 | EQUIPMENT | 400-429 |
| 429.019 | GAS RANGE W/OVEN& CHEESEMELTER | 5/30/2025 | 22.61 | 2.95 | EQUIPMENT | 400-429 |
| 429.020 | HOLDING BINS | 5/30/2025 | 67.78 | 8.86 | EQUIPMENT | 400-429 |
| 429.021 | MUG FROSTER | 5/30/2025 | 76.79 | 10.04 | EQUIPMENT | 400-429 |
| 429.022 | PATRON PAGER SYSTEM | 5/30/2025 | 18.05 | 2.36 | EQUIPMENT | 400-429 |
| 429.023 | REFRIGERATOR/FREEZER | 5/30/2025 | 22.61 | 2.95 | EQUIPMENT | 400-429 |
| 429.024 | SECURITY EQUIPMENT | 5/30/2025 | 9.05 | 1.18 | EQUIPMENT | 400-429 |
| 429.025 | SOUND SYSTEM | 5/30/2025 | 9.05 | 1.18 | EQUIPMENT | 400-429 |
| 429.026 | STEAMER | 5/30/2025 | 225.90 | 29.53 | EQUIPMENT | 400-429 |
| 429.027 | PATIO TABLES | 5/30/2025 | 27.11 | 3.54 | FURN&FIX | 400-429 |
| 429.028 | Food Warmer | 5/30/2025 | 664.15 | 86.82 | EQUIPMENT | 400-429 |
| 429.029 | HVAC | 5/30/2025 | 2,819.30 | - | L H I | 400-429 |
| 429.030 | STEAMER | 5/30/2025 | 275.62 | 36.03 | EQUIPMENT | 400-429 |
| 429.031 | Max Induction Range | 5/30/2025 | 429.24 | 56.11 | EQUIPMENT | 400-429 |
| 429.032 | BOH Shelving | 5/30/2025 | 2,995.48 | 391.58 | EQUIPMENT | 400-429 |
| 429.033 | PAYMENT PROCESSORS | 5/30/2025 | 1,477.40 | - | HARDWARE | 400-429 |
| 429.034 | TANKLESS WATER HEATER | 5/30/2025 | 6,370.53 | - | L H I | 400-429 |
| 429.035 | POS Upgrade & Hardware Refresh | 5/30/2025 | 4,061.76 | - | HARDWARE | 400-429 |
| 429.036 | Water Heater | 5/30/2025 | 6,885.61 | - | L H I | 400-429 |
| 429.037 | WARMERS/MELTERS | 5/30/2025 | 433.74 | 56.70 | EQUIPMENT | 400-429 |
| 429.038 | FOH FURNISHINGS | 5/30/2025 | 36.17 | 4.73 | EQUIPMENT | 400-429 |
| 429.039 | OVEN/RANGE | 5/30/2025 | 117.45 | 15.36 | EQUIPMENT | 400-429 |
| 429.040 | WATER CONDITIONING | 5/30/2025 | 722.92 | - | L H I | 400-429 |
| 429.041 | 27in Batter Station | 5/30/2025 | 858.43 | 112.22 | EQUIPMENT | 400-429 |
| 429.042 | 120 Volt Power Mixer | 5/30/2025 | 194.29 | 25.40 | EQUIPMENT | 400-429 |
| 429.043 | Underbar Glass Froster with Freight | 5/30/2025 | 384.02 | 50.20 | EQUIPMENT | 400-429 |
| 429.044 | New 24 Inch Natural Gas Griddle with Fre | 5/30/2025 | 496.97 | 64.97 | EQUIPMENT | 400-429 |
| 429.045 | PRINTER W/ FREIGHT | 5/30/2025 | 49.72 | 6.50 | HARDWARE | 400-429 |
| 429.046 | TORTILLA/DOUGH PRESS | 5/30/2025 | 903.60 | 118.13 | EQUIPMENT | 400-429 |
| 429.047 | A/C UNIT FOR KITCHEN- C1GARD52C22 MESH H | 5/30/2025 | 3,207.87 | - | L H I | 400-429 |
| 429.048 | FRYER W/ FREIGH | 5/30/2025 | 858.43 | 112.22 | EQUIPMENT | 400-429 |
| 429.049 | PAITO UMBRELLAS (4) | 5/30/2025 | 496.97 | 64.97 | EQUIPMENT | 400-429 |
| 429.050 | POT RANGE W/ GAS KIT | 5/30/2025 | 1,942.77 | 253.97 | EQUIPMENT | 400-429 |
| 429.051 | DOUBLE FRYER W/ GAS KIT | 5/30/2025 | 3,117.48 | 407.53 | EQUIPMENT | 400-429 |
| 429.052 | UNDERCOUNTER FREEZER | 5/30/2025 | 542.19 | 70.88 | EQUIPMENT | 400-429 |
| 429.053 | POWER MIXER | 5/30/2025 | 338.85 | 44.30 | EQUIPMENT | 400-429 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 429.054 | AMPLIFIER | 5/30/2025 | 677.70 | 88.59 | EQUIPMENT | 400-429 |
| 429.055 | FOOD PROCESSOR | 5/30/2025 | 542.19 | 70.88 | EQUIPMENT | 400-429 |
| 429.056 | BURGLAR ALARM PANEL | 5/30/2025 | 1,762.09 | - | EQUIPMENT | 400-429 |
| 429.057 | DROP-IN STEAM WELL | 5/30/2025 | 1,807.25 | 236.25 | EQUIPMENT | 400-429 |
| 429.058 | STEAM WELL INSTALL | 5/30/2025 | 365.97 | 47.84 | EQUIPMENT | 400-429 |
| 429.059 | LETTUCE CUTTER | 5/30/2025 | 189.78 | 24.81 | EQUIPMENT | 400-429 |
| 429.060 | NEW ROOFTOP HVAC | 5/30/2025 | 2,981.97 | - | L H I | 400-429 |
| 429.061 | STOOLS AND SEATS, CHAIRS, TABLE TOPS | 5/30/2025 | 2,304.23 | 301.22 | FURN&FIX | 400-429 |
| 429.062 | R&M | 5/30/2025 | 46,464.18 | - | EQUIPMENT | 400-429 |
| 429.063 | Prep Table (3) Beverge Air | 9/22/2025 | 14,792.08 | 1,716.94 | EQUIPMENT | 400-429 |
| 429.064 | ELOS Install Ntwrk Wiring | 3/13/2026 | 6,733.58 | - | L H I | 400-429 |
| 430.001 | LHI Intitial Buildout | 5/30/2025 | 91,023.98 | - | L H I | 400-430 |
| 430.002 | SIGNS | 5/30/2025 | 399.12 | - | L H I | 400-430 |
| 430.003 | FOH Furniture | 5/30/2025 | 641.44 | 119.13 | FURN&FIX | 400-430 |
| 430.004 | DECOR | 5/30/2025 | 90.27 | 16.77 | FURN&FIX | 400-430 |
| 430.005 | TELEVISION | 5/30/2025 | 23.74 | 4.41 | EQUIPMENT | 400-430 |
| 430.006 | CHEESEMELTER | 5/30/2025 | 161.55 | 30.00 | EQUIPMENT | 400-430 |
| 430.008 | CHIP DRAWER | 5/30/2025 | 97.40 | 18.09 | EQUIPMENT | 400-430 |
| 430.009 | BAR EQUIPMENT | 5/30/2025 | 168.67 | 31.33 | EQUIPMENT | 400-430 |
| 430.010 | MUG FROSTER | 5/30/2025 | 104.52 | 19.41 | EQUIPMENT | 400-430 |
| 430.011 | DISH MACHINE | 5/30/2025 | 225.70 | 41.92 | EQUIPMENT | 400-430 |
| 430.012 | SAFE | 5/30/2025 | 64.15 | 11.91 | EQUIPMENT | 400-430 |
| 430.013 | PRINTER | 5/30/2025 | 49.90 | 9.27 | HARDWARE | 400-430 |
| 430.014 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 389.62 | 72.36 | EQUIPMENT | 400-430 |
| 430.015 | REFRIGERATED DELI-CASE | 5/30/2025 | 275.60 | 51.18 | EQUIPMENT | 400-430 |
| 430.016 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 330.22 | - | EQUIPMENT | 400-430 |
| 430.017 | SODA SYSTEM-SPECIALTY | 5/30/2025 | 118.80 | 22.06 | EQUIPMENT | 400-430 |
| 430.018 | SOUND SYSTEM | 5/30/2025 | 204.33 | 37.94 | EQUIPMENT | 400-430 |
| 430.019 | GAS RANGE W/OVEN | 5/30/2025 | 102.14 | 18.97 | EQUIPMENT | 400-430 |
| 430.020 | AWNINGS | 5/30/2025 | 19.00 | 3.53 | EQUIPMENT | 400-430 |
| 430.021 | FRYER | 5/30/2025 | 116.39 | 21.62 | EQUIPMENT | 400-430 |
| 430.022 | PATRON PAGER SYSTEM | 5/30/2025 | 90.27 | 16.77 | EQUIPMENT | 400-430 |
| 430.023 | SLUSH MACHINE | 5/30/2025 | 106.89 | 19.85 | EQUIPMENT | 400-430 |
| 430.024 | STEAMER | 5/30/2025 | 159.17 | 29.56 | EQUIPMENT | 400-430 |
| 430.025 | FOH FURNISHINGS | 5/30/2025 | 35.62 | 6.62 | EQUIPMENT | 400-430 |
| 430.026 | OVEN/RANGE | 5/30/2025 | 344.46 | 63.98 | EQUIPMENT | 400-430 |
| 430.027 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 258.94 | 48.09 | EQUIPMENT | 400-430 |
| 430.028 | Induction Warmer with Freight | 5/30/2025 | 135.43 | 25.15 | EQUIPMENT | 400-430 |
| 430.029 | Holding Cabinet Food Warmer with Freight | 5/30/2025 | 2,247.45 | 417.38 | EQUIPMENT | 400-430 |
| 430.030 | Max Induction Range with Freight-Simplif | 5/30/2025 | 389.62 | 72.36 | EQUIPMENT | 400-430 |
| 430.031 | WATER HEATER W/ INSTALL | 5/30/2025 | 1,807.93 | - | L H I | 400-430 |
| 430.032 | NAT GAS GRILL | 5/30/2025 | 1,522.86 | 282.81 | EQUIPMENT | 400-430 |
| 430.033 | PAYMENT PROCESSORS | 5/30/2025 | 724.59 | - | HARDWARE | 400-430 |
| 430.034 | GAS GRIDDLE | 5/30/2025 | 1,337.53 | 248.40 | EQUIPMENT | 400-430 |
| 430.035 | 4400 Megatop Refrigerator | 5/30/2025 | 330.22 | 61.33 | EQUIPMENT | 400-430 |
| 430.036 | POS Upgrade & Hardware Refresh | 5/30/2025 | 382.50 | - | HARDWARE | 400-430 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 430.037 | WATER CONDITIONING | 5/30/2025 | 427.61 | 79.42 | EQUIPMENT | 400-430 |
| 430.038 | Tortilla Press | 5/30/2025 | 237.57 | 44.12 | EQUIPMENT | 400-430 |
| 430.039 | PATIO TABLES | 5/30/2025 | 4.75 | 0.88 | FURN&FIX | 400-430 |
| 430.040 | Draw Cooler With Shipping | 5/30/2025 | 498.89 | 92.65 | EQUIPMENT | 400-430 |
| 430.041 | Portable Fryer with Freight | 5/30/2025 | 130.68 | 24.27 | EQUIPMENT | 400-430 |
| 430.042 | ICE MACHINE | 5/30/2025 | 498.89 | 92.65 | EQUIPMENT | 400-430 |
| 430.043 | SODA TOWER W/ FREIGHT & INSTALL | 5/30/2025 | 332.59 | 61.77 | EQUIPMENT | 400-430 |
| 430.044 | STOCK POT W/ FREIGHT | 5/30/2025 | 308.85 | 57.36 | EQUIPMENT | 400-430 |
| 430.045 | STEAMER W/ FREIGHT | 5/30/2025 | 760.25 | 141.19 | EQUIPMENT | 400-430 |
| 430.046 | REFRIGERATED TOPPING RAIL | 5/30/2025 | 190.04 | 35.30 | EQUIPMENT | 400-430 |
| 430.047 | FOOD PROCESSOR | 5/30/2025 | 285.10 | 52.95 | EQUIPMENT | 400-430 |
| 430.048 | WATER HEATER | 5/30/2025 | 2,233.21 | - | L H I | 400-430 |
| 430.049 | 21in POWER MIXER | 5/30/2025 | 190.04 | 35.30 | EQUIPMENT | 400-430 |
| 430.050 | 10 KW STEAMER | 5/30/2025 | 1,021.57 | 189.72 | EQUIPMENT | 400-430 |
| 430.051 | 1700 WT MICROWAVE | 5/30/2025 | 308.85 | 57.36 | EQUIPMENT | 400-430 |
| 430.052 | NEW RIF | 5/30/2025 | 736.46 | 136.78 | EQUIPMENT | 400-430 |
| 430.053 | LETTUCE CUTTER | 5/30/2025 | 95.02 | 17.65 | EQUIPMENT | 400-430 |
| 430.054 | STG BASE | 5/30/2025 | 1,710.53 | 317.67 | EQUIPMENT | 400-430 |
| 430.055 | NEW BROILER | 5/30/2025 | 261.32 | 48.53 | EQUIPMENT | 400-430 |
| 430.056 | FLAT TOP GRIDDLE | 5/30/2025 | 237.57 | 44.12 | EQUIPMENT | 400-430 |
| 430.057 | RCA 55in LED TV AND ACCESSORIES | 5/30/2025 | 617.69 | 114.71 | EQUIPMENT | 400-430 |
| 430.058 | REFRIGERATED TOPPING RAIL | 5/30/2025 | 783.99 | 145.60 | EQUIPMENT | 400-430 |
| 430.059 | MIXER,POWER,21in,S/S | 5/30/2025 | 237.57 | 44.12 | EQUIPMENT | 400-430 |
| 430.060 | 3 TANKLESS WATER HEATER | 5/30/2025 | 2,660.82 | - | L H I | 400-430 |
| 430.061 | R&M | 5/30/2025 | 34,688.14 | - | EQUIPMENT | 400-430 |
| 430.062 | Lights-12 2 inch,20 Spots, 9 Emergency | 9/8/2025 | 4,095.66 | - | L H I | 400-430 |
| 430.063 | Flat Top Grill | 2/4/2026 | 4,940.35 | 597.87 | EQUIPMENT | 400-430 |
| 431.001 | LHI Intitial Buildout | 5/30/2025 | 118,607.74 | - | L H I | 400-431 |
| 431.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 144.41 | - | EQUIPMENT | 400-431 |
| 431.003 | BACK BAR COOLER | 5/30/2025 | 47.07 | 5.89 | EQUIPMENT | 400-431 |
| 431.004 | BEER DISTRIBUTION SYSTEM | 5/30/2025 | 28.27 | 3.53 | EQUIPMENT | 400-431 |
| 431.005 | CHEESEMELTER | 5/30/2025 | 72.21 | 9.03 | EQUIPMENT | 400-431 |
| 431.006 | CHIP DRAWER | 5/30/2025 | 31.42 | 3.93 | EQUIPMENT | 400-431 |
| 431.007 | FOOD PROCESSOR | 5/30/2025 | 113.05 | 14.13 | EQUIPMENT | 400-431 |
| 431.008 | GAS GRIDDLE | 5/30/2025 | 21.99 | 2.75 | EQUIPMENT | 400-431 |
| 431.009 | PATRON PAGER SYSTEM | 5/30/2025 | 106.77 | 13.34 | EQUIPMENT | 400-431 |
| 431.010 | PRINTER | 5/30/2025 | 100.48 | 12.56 | HARDWARE | 400-431 |
| 431.011 | SLUSH MACHINE | 5/30/2025 | 65.93 | 8.24 | EQUIPMENT | 400-431 |
| 431.012 | SODA SYSTEM | 5/30/2025 | 6.28 | 0.79 | EQUIPMENT | 400-431 |
| 431.013 | TABLES | 5/30/2025 | 37.70 | 4.71 | FURN&FIX | 400-431 |
| 431.014 | STEAMER | 5/30/2025 | 270.03 | 33.75 | EQUIPMENT | 400-431 |
| 431.015 | DOUGH DIVIDER | 5/30/2025 | 37.70 | 4.71 | EQUIPMENT | 400-431 |
| 431.016 | FAJITA SKILLET WARMER | 5/30/2025 | 18.85 | 2.36 | EQUIPMENT | 400-431 |
| 431.017 | FOOD MIXER | 5/30/2025 | 3.14 | 0.39 | EQUIPMENT | 400-431 |
| 431.018 | MICROWAVE | 5/30/2025 | 15.71 | 1.96 | EQUIPMENT | 400-431 |
| 431.019 | MUG FROSTER | 5/30/2025 | 15.71 | 1.96 | EQUIPMENT | 400-431 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 431.020 | OPEN BURNER RANGE | 5/30/2025 | 9.42 | 1.18 | EQUIPMENT | 400-431 |
| 431.021 | RACK OVEN | 5/30/2025 | 9.42 | 1.18 | EQUIPMENT | 400-431 |
| 431.022 | REFRIGERATED BASE | 5/30/2025 | 59.64 | 7.46 | EQUIPMENT | 400-431 |
| 431.023 | SMOKER | 5/30/2025 | 18.85 | 2.36 | EQUIPMENT | 400-431 |
| 431.024 | STOCK POT RANGE | 5/30/2025 | 3.14 | 0.39 | EQUIPMENT | 400-431 |
| 431.025 | REFRIGERATOR/FREEZER | 5/30/2025 | 954.45 | 119.31 | EQUIPMENT | 400-431 |
| 431.026 | Gas Fryer Multiple Fryer System | 5/30/2025 | 2,945.03 | 368.13 | EQUIPMENT | 400-431 |
| 431.027 | 6 Well Drop in Hot Food Unit with Freigh | 5/30/2025 | 540.01 | 67.50 | EQUIPMENT | 400-431 |
| 431.028 | 3V Food Warmer | 5/30/2025 | 461.51 | 57.69 | EQUIPMENT | 400-431 |
| 431.029 | Max Induction Range Oven | 5/30/2025 | 690.75 | 86.34 | EQUIPMENT | 400-431 |
| 431.030 | MHC-22 Holding Cabinet Food Warmer | 5/30/2025 | 433.29 | 54.16 | EQUIPMENT | 400-431 |
| 431.031 | New Exhaust Fan | 5/30/2025 | 368.54 | - | L H I | 400-431 |
| 431.032 | HVAC UNIT W/ FREIGHT | 5/30/2025 | 2,043.80 | - | L H I | 400-431 |
| 431.033 | OVEN/RANGE | 5/30/2025 | 216.62 | 27.08 | EQUIPMENT | 400-431 |
| 431.034 | WARMERS/MELTERS | 5/30/2025 | 175.83 | 21.98 | EQUIPMENT | 400-431 |
| 431.035 | CHIP DRAWER | 5/30/2025 | 31.42 | 3.93 | EQUIPMENT | 400-431 |
| 431.036 | BAR EQUIPMENT | 5/30/2025 | 109.90 | 13.74 | EQUIPMENT | 400-431 |
| 431.037 | Keg Cooler | 5/30/2025 | 163.26 | 20.41 | EQUIPMENT | 400-431 |
| 431.038 | 2-New Ice Machines | 5/30/2025 | 235.47 | 29.44 | EQUIPMENT | 400-431 |
| 431.039 | New Water Softener with Installation | 5/30/2025 | 569.58 | - | L H I | 400-431 |
| 431.040 | Fences | 5/30/2025 | 2,378.84 | - | L H I | 400-431 |
| 431.041 | LHI Remodel | 5/30/2025 | 32,945.45 | - | L H I | 400-431 |
| 431.042 | Patio Company/Awnings | 5/30/2025 | 4,060.80 | - | L H I | 400-431 |
| 431.043 | Signage | 5/30/2025 | 2,626.77 | - | L H I | 400-431 |
| 431.044 | Décor | 5/30/2025 | 740.97 | 92.62 | FURN&FIX | 400-431 |
| 431.045 | FOH Furnishings | 5/30/2025 | 6,750.37 | 843.80 | FURN&FIX | 400-431 |
| 431.046 | POS Upgrade & Hardware Refresh | 5/30/2025 | 2,910.53 | - | HARDWARE | 400-431 |
| 431.047 | GRILL | 5/30/2025 | 1,387.74 | 173.47 | EQUIPMENT | 400-431 |
| 431.048 | Broiler | 5/30/2025 | 1,459.95 | 182.50 | EQUIPMENT | 400-431 |
| 431.049 | WATER HEATER | 5/30/2025 | 1,882.98 | - | L H I | 400-431 |
| 431.050 | PAYMENT PROCESSORS | 5/30/2025 | 935.65 | - | HARDWARE | 400-431 |
| 431.051 | RTU | 5/30/2025 | 2,278.35 | - | L H I | 400-431 |
| 431.052 | METROMAX Q GRID SHELF | 5/30/2025 | 1,591.85 | 198.98 | EQUIPMENT | 400-431 |
| 431.053 | BISTRO UMB TABLE | 5/30/2025 | 700.18 | 87.52 | EQUIPMENT | 400-431 |
| 431.054 | Tables (8) | 5/30/2025 | 376.75 | 47.10 | FURN&FIX | 400-431 |
| 431.055 | Patio Chairs (32) | 5/30/2025 | 627.92 | 78.49 | FURN&FIX | 400-431 |
| 431.056 | Sound System | 5/30/2025 | 3,893.25 | - | EQUIPMENT | 400-431 |
| 431.057 | Liquor Rack | 5/30/2025 | 470.94 | 58.87 | EQUIPMENT | 400-431 |
| 431.058 | Chairs | 5/30/2025 | 197.82 | 24.73 | EQUIPMENT | 400-431 |
| 431.059 | ALL IN ONE STATION | 5/30/2025 | 596.55 | 74.57 | EQUIPMENT | 400-431 |
| 431.060 | TORTILLA PRESS | 5/30/2025 | 973.30 | 121.66 | EQUIPMENT | 400-431 |
| 431.061 | BAR SERVER STATION | 5/30/2025 | 565.14 | 70.64 | EQUIPMENT | 400-431 |
| 431.062 | FOOD PROCESSOR | 5/30/2025 | 376.75 | 47.10 | EQUIPMENT | 400-431 |
| 431.063 | BEER WALK IN COOLER | 5/30/2025 | 2,197.78 | - | EQUIPMENT | 400-431 |
| 431.064 | HOOD MOTOR | 5/30/2025 | 470.94 | - | EQUIPMENT | 400-431 |
| 431.065 | 6 WELL DROP IN HOT FOOD UNIT | 5/30/2025 | 1,444.29 | 180.53 | EQUIPMENT | 400-431 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 431.066 | BLENDER | 5/30/2025 | 200.97 | 25.12 | EQUIPMENT | 400-431 |
| 431.067 | RIC | 5/30/2025 | 565.14 | 70.64 | EQUIPMENT | 400-431 |
| 431.068 | (3) NAVIEN TANLESS WATER HEATERS AND TAN | 5/30/2025 | 2,888.54 | - | EQUIPMENT | 400-431 |
| 431.069 | R&M | 5/30/2025 | 38,273.16 | - | EQUIPMENT | 400-431 |
| 431.070 | Lift Station | 10/23/2025 | 16,596.63 | - | L H I | 400-431 |
| 433.001 | LHI Intitial Buildout | 5/30/2025 | 106,255.17 | - | L H I | 400-433 |
| 433.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 77.53 | - | L H I | 400-433 |
| 433.003 | AWNINGS | 5/30/2025 | 317.46 | - | L H I | 400-433 |
| 433.004 | BACK BAR COOLER | 5/30/2025 | 22.14 | 3.19 | EQUIPMENT | 400-433 |
| 433.005 | BAR EQUIPMENT | 5/30/2025 | 114.44 | 16.46 | EQUIPMENT | 400-433 |
| 433.006 | BENCHES | 5/30/2025 | 479.86 | 69.04 | EQUIPMENT | 400-433 |
| 433.007 | BLINDS WIN TREATMENT | 5/30/2025 | 51.68 | - | L H I | 400-433 |
| 433.008 | Water Heater | 5/30/2025 | 1,661.04 | - | L H I | 400-433 |
| 433.009 | Chairs | 5/30/2025 | 232.55 | 33.46 | EQUIPMENT | 400-433 |
| 433.010 | Chip Drawer | 5/30/2025 | 125.49 | 18.06 | EQUIPMENT | 400-433 |
| 433.011 | Cook and Hold Oven | 5/30/2025 | 18.47 | 2.66 | EQUIPMENT | 400-433 |
| 433.012 | Decor | 5/30/2025 | 36.91 | 5.31 | FURN&FIX | 400-433 |
| 433.013 | Refrigerated Equip Stand | 5/30/2025 | 258.37 | 37.17 | EQUIPMENT | 400-433 |
| 433.014 | ICE MACHINE | 5/30/2025 | 284.22 | 40.89 | EQUIPMENT | 400-433 |
| 433.015 | FOOD MIXER | 5/30/2025 | 3.71 | 0.53 | EQUIPMENT | 400-433 |
| 433.016 | FREEZER BASE | 5/30/2025 | 48.01 | 6.90 | EQUIPMENT | 400-433 |
| 433.017 | FRYERS | 5/30/2025 | 173.50 | 24.96 | EQUIPMENT | 400-433 |
| 433.018 | BARSTOOLS | 5/30/2025 | 103.35 | 14.87 | FURN&FIX | 400-433 |
| 433.019 | SIGNS | 5/30/2025 | 118.11 | - | L H I | 400-433 |
| 433.020 | Furniture | 5/30/2025 | 553.68 | 79.66 | FURN&FIX | 400-433 |
| 433.021 | GAS GRIDDLE | 5/30/2025 | 66.44 | 9.56 | EQUIPMENT | 400-433 |
| 433.022 | MUG FROSTER | 5/30/2025 | 29.52 | 4.25 | EQUIPMENT | 400-433 |
| 433.023 | OPEN BURNER RANGE | 5/30/2025 | 18.47 | 2.66 | EQUIPMENT | 400-433 |
| 433.024 | PATRON PAGER SYSTEM | 5/30/2025 | 173.50 | 24.96 | EQUIPMENT | 400-433 |
| 433.025 | Printer | 5/30/2025 | 55.39 | 7.97 | HARDWARE | 400-433 |
| 433.026 | REFRIGERATED BASE | 5/30/2025 | 210.40 | - | HARDWARE | 400-433 |
| 433.027 | REFRIGERATED DELI-CASE | 5/30/2025 | 287.93 | 41.42 | EQUIPMENT | 400-433 |
| 433.028 | SLUSH MACHINE | 5/30/2025 | 132.87 | 19.12 | EQUIPMENT | 400-433 |
| 433.029 | SOUND SYSTEM | 5/30/2025 | 29.52 | - | L H I | 400-433 |
| 433.030 | STEAMER | 5/30/2025 | 36.91 | 5.31 | EQUIPMENT | 400-433 |
| 433.031 | TABLES | 5/30/2025 | 147.64 | 21.24 | FURN&FIX | 400-433 |
| 433.032 | TELEVISION | 5/30/2025 | 33.24 | 4.78 | EQUIPMENT | 400-433 |
| 433.033 | TORTILLA PRESS | 5/30/2025 | 18.47 | 2.66 | EQUIPMENT | 400-433 |
| 433.034 | UPRIGHT REFRIGERATOR | 5/30/2025 | 132.87 | 19.12 | EQUIPMENT | 400-433 |
| 433.035 | SODA SYSTEM | 5/30/2025 | 158.73 | 22.84 | EQUIPMENT | 400-433 |
| 433.036 | FRYER | 5/30/2025 | 922.82 | 132.76 | EQUIPMENT | 400-433 |
| 433.037 | FRYER/GRILL/STEAMER | 5/30/2025 | 14.76 | 2.12 | EQUIPMENT | 400-433 |
| 433.038 | WARMERS/MELTERS | 5/30/2025 | 107.06 | 15.40 | EQUIPMENT | 400-433 |
| 433.039 | FOH FURNISHINGS | 5/30/2025 | 92.29 | 13.28 | EQUIPMENT | 400-433 |
| 433.040 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 195.64 | 28.15 | EQUIPMENT | 400-433 |
| 433.041 | Charbroiler Model FM-RMB Serie | 5/30/2025 | 627.50 | 90.28 | EQUIPMENT | 400-433 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 433.042 | Slush Freezer | 5/30/2025 | 590.59 | 84.97 | EQUIPMENT | 400-433 |
| 433.043 | Lennox 10 Ton Gas A/C Unit | 5/30/2025 | 2,701.96 | - | L H I | 400-433 |
| 433.044 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 693.93 | 99.84 | EQUIPMENT | 400-433 |
| 433.045 | Refrigerator/Freezer | 5/30/2025 | 959.72 | 138.07 | EQUIPMENT | 400-433 |
| 433.046 | New A/C HVAC Unit | 5/30/2025 | 2,941.90 | - | L H I | 400-433 |
| 433.047 | BAR EQUIPMENT | 5/30/2025 | 313.75 | 45.14 | EQUIPMENT | 400-433 |
| 433.048 | 27 inch Undercounter Cooler | 5/30/2025 | 236.22 | 33.99 | EQUIPMENT | 400-433 |
| 433.049 | Printer | 5/30/2025 | 40.62 | 5.84 | EQUIPMENT | 400-433 |
| 433.050 | Replace water lines in bar | 5/30/2025 | 590.59 | - | L H I | 400-433 |
| 433.051 | Replace ice machine | 5/30/2025 | 657.03 | 94.53 | EQUIPMENT | 400-433 |
| 433.052 | DROP-IN COOLER- 60 RAISED RAIL | 5/30/2025 | 1,103.69 | 158.78 | EQUIPMENT | 400-433 |
| 433.053 | Drop in Cooler | 5/30/2025 | 1,291.91 | 185.86 | EQUIPMENT | 400-433 |
| 433.054 | Holding Cabinet | 5/30/2025 | 372.81 | 53.64 | EQUIPMENT | 400-433 |
| 433.055 | Induction Range | 5/30/2025 | 343.28 | 49.39 | EQUIPMENT | 400-433 |
| 433.056 | Chip Warmer | 5/30/2025 | 84.91 | 12.21 | EQUIPMENT | 400-433 |
| 433.057 | KEG COOLER- 108in BACK BAR COOLER | 5/30/2025 | 1,195.95 | 172.06 | EQUIPMENT | 400-433 |
| 433.058 | PLUMBING- INSTALL EMERGENCY SHUT OFF, GA | 5/30/2025 | 1,624.13 | - | L H I | 400-433 |
| 433.059 | Face Sign | 5/30/2025 | 1,624.13 | - | L H I | 400-433 |
| 433.060 | Water Heater | 5/30/2025 | 3,026.81 | - | L H I | 400-433 |
| 433.061 | POS Upgrade | 5/30/2025 | 3,089.53 | - | HARDWARE | 400-433 |
| 433.062 | Tortilla Press | 5/30/2025 | 664.41 | 95.59 | EQUIPMENT | 400-433 |
| 433.063 | Phase Fan- Hood | 5/30/2025 | 217.78 | - | L H I | 400-433 |
| 433.064 | RTU | 5/30/2025 | 1,841.91 | - | L H I | 400-433 |
| 433.065 | HVAC Install | 5/30/2025 | 885.90 | - | L H I | 400-433 |
| 433.066 | Power Mixer | 5/30/2025 | 236.22 | 33.99 | EQUIPMENT | 400-433 |
| 433.067 | Food Processor | 5/30/2025 | 442.96 | 63.73 | EQUIPMENT | 400-433 |
| 433.068 | POS Payment Processor | 5/30/2025 | 1,096.30 | - | HARDWARE | 400-433 |
| 433.069 | RCA 55in COMMERCIAL LED TV (3) | 5/30/2025 | 885.90 | 127.45 | EQUIPMENT | 400-433 |
| 433.070 | REACH IN REFRIGERATOR | 5/30/2025 | 885.90 | 127.45 | EQUIPMENT | 400-433 |
| 433.071 | MONUMENT SIGN | 5/30/2025 | 406.04 | - | L H I | 400-433 |
| 433.072 | WATER HEATER | 5/30/2025 | 1,661.04 | - | L H I | 400-433 |
| 433.073 | HVAC UNIT | 5/30/2025 | 4,772.72 | - | L H I | 400-433 |
| 433.074 | POWER MIXER | 5/30/2025 | 287.93 | 41.42 | EQUIPMENT | 400-433 |
| 433.075 | PARKING LOT LIGHTS | 5/30/2025 | 664.41 | - | L H I | 400-433 |
| 433.076 | KITCHEN EQUIPMENT | 5/30/2025 | 1,033.54 | 148.69 | EQUIPMENT | 400-433 |
| 433.077 | HOOD EXHAUST FAN | 5/30/2025 | 959.72 | - | L H I | 400-433 |
| 433.078 | EXTERIOR PYLON SIGN/R&R | 5/30/2025 | 1,365.76 | - | L H I | 400-433 |
| 433.079 | WARMING DRAWER PURCHASE | 5/30/2025 | 775.14 | 111.52 | EQUIPMENT | 400-433 |
| 433.080 | FLOOR TILES | 5/30/2025 | 2,362.36 | - | L H I | 400-433 |
| 433.081 | BUILDING LOGO SIGN PARKING LOT | 5/30/2025 | 258.37 | - | L H I | 400-433 |
| 433.082 | CUSTOM FAB REFRIGERATOR | 5/30/2025 | 2,620.76 | 377.04 | EQUIPMENT | 400-433 |
| 433.083 | CHIP WARMER | 5/30/2025 | 92.29 | 13.28 | EQUIPMENT | 400-433 |
| 433.084 | RAISED RAIL | 5/30/2025 | 1,993.27 | 286.76 | EQUIPMENT | 400-433 |
| 433.085 | RADIANT CHARBROILER,NAT GAS | 5/30/2025 | 3,654.30 | 525.73 | EQUIPMENT | 400-433 |
| 433.086 | NEW GRILL | 5/30/2025 | 664.41 | 95.59 | EQUIPMENT | 400-433 |
| 433.087 | TV AND ACCESSORIES | 5/30/2025 | 369.13 | 53.10 | EQUIPMENT | 400-433 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|----------|------------------|----------------------|----------------|-------------------|--------------|-------------|
| 433.088 | ROOF | 5/30/2025 | 11,516.55 | - | L H I | 400-433 |
| 433.089 | TV | 5/30/2025 | 339.61 | 48.86 | EQUIPMENT | 400-433 |
| 433.090 | LIGHT FIXTURES | 5/30/2025 | 738.23 | - | L H I | 400-433 |
| 433.091 | R&M | 5/30/2025 | 29,009.20 | - | EQUIPMENT | 400-433 |
| 434.001 | LHI Intitial Buildout | 5/30/2025 | 14,430.23 | - | L H I | 400-434 |
| 434.002 | BACK BAR COOLER | 5/30/2025 | 1,293.79 | 161.72 | EQUIPMENT | 400-434 |
| 434.003 | BAR EQUIPMENT | 5/30/2025 | 1,008.92 | 126.11 | EQUIPMENT | 400-434 |
| 434.004 | BENCHES | 5/30/2025 | 2,184.00 | 273.00 | EQUIPMENT | 400-434 |
| 434.005 | BULK CO2-KITCHEN EQUIPMENT | 5/30/2025 | 367.94 | 46.00 | EQUIPMENT | 400-434 |
| 434.006 | CHIP DRAWER | 5/30/2025 | 106.85 | 13.35 | EQUIPMENT | 400-434 |
| 434.007 | EQUIPMENT | 5/30/2025 | 4,261.15 | 532.65 | EQUIPMENT | 400-434 |
| 434.008 | SIGNS | 5/30/2025 | 627.96 | - | L H I | 400-434 |
| 434.009 | SLUSH MACHINE | 5/30/2025 | 474.79 | 59.35 | EQUIPMENT | 400-434 |
| 434.010 | SOUND SYSTEM | 5/30/2025 | 273.00 | 34.13 | EQUIPMENT | 400-434 |
| 434.011 | TABLES | 5/30/2025 | 1,756.71 | 219.59 | FURN&FIX | 400-434 |
| 434.012 | TELEVISION | 5/30/2025 | 866.50 | 108.31 | EQUIPMENT | 400-434 |
| 434.013 | UPRIGHT REFRIGERATOR | 5/30/2025 | 391.71 | 48.96 | EQUIPMENT | 400-434 |
| 434.014 | MUG FROSTER | 5/30/2025 | 225.50 | 28.19 | EQUIPMENT | 400-434 |
| 434.015 | MICROWAVE | 5/30/2025 | 47.50 | 5.94 | EQUIPMENT | 400-434 |
| 434.016 | REFRIGERATED BASE | 5/30/2025 | 985.15 | 123.15 | EQUIPMENT | 400-434 |
| 434.017 | PATRON PAGER SYSTEM | 5/30/2025 | 71.21 | 8.90 | EQUIPMENT | 400-434 |
| 434.018 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,056.37 | 132.05 | EQUIPMENT | 400-434 |
| 434.019 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 320.37 | - | L H I | 400-434 |
| 434.020 | AWNINGS | 5/30/2025 | 64.06 | - | L H I | 400-434 |
| 434.021 | BARSTOOLS | 5/30/2025 | 344.21 | 43.03 | FURN&FIX | 400-434 |
| 434.022 | CHAIRS | 5/30/2025 | 735.92 | 91.99 | EQUIPMENT | 400-434 |
| 434.023 | DECOR | 5/30/2025 | 106.85 | 13.35 | FURN&FIX | 400-434 |
| 434.024 | FOOD MIXER | 5/30/2025 | 11.86 | 1.48 | EQUIPMENT | 400-434 |
| 434.025 | FOOD PROCESSOR | 5/30/2025 | 94.94 | 11.87 | EQUIPMENT | 400-434 |
| 434.026 | FRYERS | 5/30/2025 | 296.72 | 37.09 | EQUIPMENT | 400-434 |
| 434.027 | GAS CHARBROILER-KITCHEN EQUIP | 5/30/2025 | 593.50 | 74.19 | EQUIPMENT | 400-434 |
| 434.028 | GAS GRIDDLE | 5/30/2025 | 94.94 | 11.87 | EQUIPMENT | 400-434 |
| 434.029 | JD HIGGINS | 5/30/2025 | 605.35 | 75.67 | EQUIPMENT | 400-434 |
| 434.030 | KEG COOLER | 5/30/2025 | 166.15 | 20.77 | EQUIPMENT | 400-434 |
| 434.031 | OPEN BURNER RANGE | 5/30/2025 | 59.35 | 7.42 | EQUIPMENT | 400-434 |
| 434.032 | OTHER FURNITURE | 5/30/2025 | 178.06 | 22.26 | FURN&FIX | 400-434 |
| 434.033 | PRINTER | 5/30/2025 | 201.79 | 25.22 | EQUIPMENT | 400-434 |
| 434.034 | SHELVING | 5/30/2025 | 23.72 | 2.97 | EQUIPMENT | 400-434 |
| 434.035 | WINDOW TREATMENT | 5/30/2025 | 1,666.03 | - | L H I | 400-434 |
| 434.036 | STEAMER | 5/30/2025 | 819.00 | 102.38 | EQUIPMENT | 400-434 |
| 434.037 | TORTILLA PRESS | 5/30/2025 | 985.15 | 123.15 | EQUIPMENT | 400-434 |
| 434.038 | WARMERS/MELTERS | 5/30/2025 | 842.72 | 105.34 | EQUIPMENT | 400-434 |
| 434.039 | 3/4 X 48 Gas Conn Kit | 5/30/2025 | 71.21 | 8.90 | EQUIPMENT | 400-434 |
| 434.040 | Griddle | 5/30/2025 | 1,080.14 | 135.02 | EQUIPMENT | 400-434 |
| 434.041 | PATIO TABLES | 5/30/2025 | 23.72 | 2.97 | FURN&FIX | 400-434 |
| 434.042 | Reach in Refrigerator and casters | 5/30/2025 | 2,136.50 | 267.07 | EQUIPMENT | 400-434 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 434.043 | 2 New A/C Units to replace old Units 20 | 5/30/2025 | 11,021.30 | - | L H I | 400-434 |
| 434.044 | Cheese melt w/ freight-Simplified Servic | 5/30/2025 | 1,424.35 | 178.04 | EQUIPMENT | 400-434 |
| 434.045 | PRINTER W/ FREIGHT | 5/30/2025 | 130.57 | 16.32 | HARDWARE | 400-434 |
| 434.046 | Bradford white water heater | 5/30/2025 | 486.98 | - | L H I | 400-434 |
| 434.047 | PATIO RAILING | 5/30/2025 | 3,460.20 | - | L H I | 400-434 |
| 434.048 | COLD WELL- RTR-8 STD; TOPPING RAIL R-134 | 5/30/2025 | 1,080.14 | 135.02 | EQUIPMENT | 400-434 |
| 434.049 | TV & AUDIO EQUIP- DIGITAL MIXER, DIGITAL | 5/30/2025 | 3,798.27 | 474.78 | EQUIPMENT | 400-434 |
| 434.050 | FRYER W/ FREIGHT | 5/30/2025 | 6,646.93 | 830.87 | EQUIPMENT | 400-434 |
| 434.051 | STOCK POT W/ FREIGHT | 5/30/2025 | 1,780.43 | 222.55 | EQUIPMENT | 400-434 |
| 434.052 | PATIO TABLES (14) | 5/30/2025 | 2,136.50 | 267.07 | FURN&FIX | 400-434 |
| 434.053 | CONDENSING UNIT & EVAPORATOR | 5/30/2025 | 4,100.95 | - | L H I | 400-434 |
| 434.054 | REFRIGERATOR | 5/30/2025 | 2,611.29 | 326.41 | EQUIPMENT | 400-434 |
| 434.055 | CONDENSOR | 5/30/2025 | 5,638.80 | - | L H I | 400-434 |
| 434.056 | AUDIO SYSTEM | 5/30/2025 | 8,783.48 | - | EQUIPMENT | 400-434 |
| 434.057 | MUG FROSTER | 5/30/2025 | 1,661.72 | 207.72 | EQUIPMENT | 400-434 |
| 434.058 | FOOD PROCESSOR | 5/30/2025 | 1,424.35 | 178.04 | EQUIPMENT | 400-434 |
| 434.059 | INTRUSION ALARM | 5/30/2025 | 1,666.03 | - | L H I | 400-434 |
| 434.060 | TRANSFORMERS | 5/30/2025 | 2,306.78 | - | L H I | 400-434 |
| 434.061 | MICROWAVE | 5/30/2025 | 1,543.06 | 192.88 | EQUIPMENT | 400-434 |
| 434.062 | FOH LIGHT FIXTURE, BALLAST, LAMPS | 5/30/2025 | 1,794.16 | - | L H I | 400-434 |
| 434.063 | WORK TABLE | 5/30/2025 | 1,424.35 | 178.04 | EQUIPMENT | 400-434 |
| 434.064 | PARKING LOT LIGHTS | 5/30/2025 | 2,691.28 | - | L H I | 400-434 |
| 434.065 | LED LAMPS | 5/30/2025 | 499.83 | - | L H I | 400-434 |
| 434.066 | EXHAUST HOOD | 5/30/2025 | 4,741.75 | - | L H I | 400-434 |
| 434.067 | FRYER | 5/30/2025 | 3,086.07 | 385.76 | EQUIPMENT | 400-434 |
| 434.068 | LANDSCAPING | 5/30/2025 | 3,332.02 | - | L H I | 400-434 |
| 434.069 | 3V Food Warmer with Freight-For Simplifi | 5/30/2025 | 3,988.15 | 498.52 | EQUIPMENT | 400-434 |
| 434.070 | Max Induction Range | 5/30/2025 | 1,495.56 | 186.95 | EQUIPMENT | 400-434 |
| 434.071 | Holding Cabinet Food Warmer | 5/30/2025 | 1,566.79 | 195.85 | EQUIPMENT | 400-434 |
| 434.072 | UNDER COUNTER COOLER | 5/30/2025 | 783.37 | 97.92 | EQUIPMENT | 400-434 |
| 434.073 | CHEESE MELTER | 5/30/2025 | 1,210.71 | 151.34 | EQUIPMENT | 400-434 |
| 434.075 | Steamer with Freight | 5/30/2025 | 2,338.29 | 292.29 | EQUIPMENT | 400-434 |
| 434.076 | Double Ergo Low Stand | 5/30/2025 | 569.72 | 71.22 | EQUIPMENT | 400-434 |
| 434.077 | Chip Warmer with Freight | 5/30/2025 | 237.37 | 29.67 | EQUIPMENT | 400-434 |
| 434.078 | CHEESEMELTER | 5/30/2025 | 522.28 | 65.28 | EQUIPMENT | 400-434 |
| 434.079 | ICE MACHINE | 5/30/2025 | 2,504.49 | 313.06 | EQUIPMENT | 400-434 |
| 434.080 | REFRIGERATOR/FREEZER | 5/30/2025 | 2,836.85 | 354.60 | EQUIPMENT | 400-434 |
| 434.081 | FOH FURNISHINGS | 5/30/2025 | 237.37 | 29.67 | EQUIPMENT | 400-434 |
| 434.082 | PAYMENT PROCESSORS | 5/30/2025 | 4,261.15 | - | HARDWARE | 400-434 |
| 434.083 | CHARBROILER W/ GAS KIT & FREIGHT | 5/30/2025 | 4,997.07 | 624.64 | EQUIPMENT | 400-434 |
| 434.084 | POS UPGRADE | 5/30/2025 | 10,017.91 | - | HARDWARE | 400-434 |
| 434.085 | WALK IN UPGRADE- CONDENSING UNIT, COOLER | 5/30/2025 | 12,943.65 | - | L H I | 400-434 |
| 434.086 | Fryer Filter Machine | 5/30/2025 | 973.29 | 121.66 | EQUIPMENT | 400-434 |
| 434.087 | Fire Sprinklers | 5/30/2025 | 5,344.06 | - | L H I | 400-434 |
| 434.088 | R&M | 5/30/2025 | 68,048.13 | - | EQUIPMENT | 400-434 |
| 434.089 | Boiler | 2/18/2026 | 25,920.15 | - | L H I | 400-434 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 435.001 | LHI Intitial Buildout | 5/30/2025 | 18,031.07 | - | L H I | 400-435 |
| 435.002 | Awnings | 5/30/2025 | 22.72 | - | L H I | 400-435 |
| 435.003 | BAR EQUIPMENT | 5/30/2025 | 363.79 | 41.90 | EQUIPMENT | 400-435 |
| 435.004 | Benches | 5/30/2025 | 34.93 | 4.37 | EQUIPMENT | 400-435 |
| 435.005 | BLINDS WIN TREATMENT | 5/30/2025 | 22.72 | - | L H I | 400-435 |
| 435.006 | BOOSTER HEATER | 5/30/2025 | 60.63 | - | L H I | 400-435 |
| 435.007 | CHIP DRAWER | 5/30/2025 | 104.77 | 13.09 | EQUIPMENT | 400-435 |
| 435.008 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 321.24 | - | L H I | 400-435 |
| 435.009 | FREEZER BASE | 5/30/2025 | 20.97 | 2.62 | EQUIPMENT | 400-435 |
| 435.010 | GAS GRIDDLE | 5/30/2025 | 7.01 | 0.87 | EQUIPMENT | 400-435 |
| 435.011 | MICROWAVE | 5/30/2025 | 27.92 | 3.49 | EQUIPMENT | 400-435 |
| 435.012 | MUG FROSTER | 5/30/2025 | 118.74 | 14.84 | EQUIPMENT | 400-435 |
| 435.013 | OPEN BURNER RANGE | 5/30/2025 | 55.89 | 6.98 | EQUIPMENT | 400-435 |
| 435.014 | PANINI GRILL | 5/30/2025 | 7.01 | 0.87 | EQUIPMENT | 400-435 |
| 435.015 | PATRON PAGER SYSTEM | 5/30/2025 | 13.96 | 1.75 | EQUIPMENT | 400-435 |
| 435.016 | PRINTER | 5/30/2025 | 90.76 | 11.35 | HARDWARE | 400-435 |
| 435.017 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 1,096.41 | 137.05 | EQUIPMENT | 400-435 |
| 435.019 | UPRIGHT FREEZER | 5/30/2025 | 97.77 | 12.22 | EQUIPMENT | 400-435 |
| 435.020 | UPRIGHT REFRIGERATOR | 5/30/2025 | 349.16 | 43.65 | EQUIPMENT | 400-435 |
| 435.021 | WARMERS/MELTERS | 5/30/2025 | 174.58 | 21.82 | EQUIPMENT | 400-435 |
| 435.022 | WINDOW TREATMENTS | 5/30/2025 | 1,743.23 | - | L H I | 400-435 |
| 435.023 | ICE MACHINE | 5/30/2025 | 509.83 | 63.73 | EQUIPMENT | 400-435 |
| 435.024 | WATER CONDITIONING | 5/30/2025 | 1,280.91 | - | L H I | 400-435 |
| 435.025 | WATER HEATER | 5/30/2025 | 2,804.32 | - | L H I | 400-435 |
| 435.026 | FRYER | 5/30/2025 | 1,815.73 | 226.97 | EQUIPMENT | 400-435 |
| 435.027 | REFRIDGERATOR/FREEZER | 5/30/2025 | 1,257.08 | 157.13 | EQUIPMENT | 400-435 |
| 435.028 | 2-100 Gallon Nat Gas Water Heaters | 5/30/2025 | 7,262.99 | - | EQUIPMENT | 400-435 |
| 435.029 | Natural Gas Fryer with gas connect kit a | 5/30/2025 | 2,095.09 | 261.89 | EQUIPMENT | 400-435 |
| 435.030 | Cheesemelter with Freight and Wall Mount | 5/30/2025 | 1,047.52 | 130.94 | EQUIPMENT | 400-435 |
| 435.031 | Holding Warmer/Cabinet with Shipping-For | 5/30/2025 | 907.87 | 113.48 | EQUIPMENT | 400-435 |
| 435.032 | Max Induction Range/Oven with Shipping-F | 5/30/2025 | 879.95 | 109.99 | EQUIPMENT | 400-435 |
| 435.033 | PRINTER W/ FREIGHT | 5/30/2025 | 76.80 | 9.60 | HARDWARE | 400-435 |
| 435.034 | Bar Bottle Coolers (2) | 5/30/2025 | 2,737.56 | 342.20 | EQUIPMENT | 400-435 |
| 435.035 | Tortilla Dough Press | 5/30/2025 | 1,466.58 | 183.32 | EQUIPMENT | 400-435 |
| 435.036 | POS Upgrade and Hardware Refresh | 5/30/2025 | 7,228.06 | - | HARDWARE | 400-435 |
| 435.037 | Broiler | 5/30/2025 | 2,611.87 | 326.49 | EQUIPMENT | 400-435 |
| 435.038 | LHI Store Remodel | 5/30/2025 | 43,633.77 | - | L H I | 400-435 |
| 435.039 | Landscaping & Plants | 5/30/2025 | 4,070.04 | - | L H I | 400-435 |
| 435.040 | Curtains | 5/30/2025 | 2,425.38 | - | L H I | 400-435 |
| 435.041 | Interior Signage and Graphics | 5/30/2025 | 2,129.79 | - | L H I | 400-435 |
| 435.042 | Paito Chairs (92) PatioTables (23) | 5/30/2025 | 7,493.46 | 936.68 | FURN&FIX | 400-435 |
| 435.043 | Sun Mirrors | 5/30/2025 | 76.80 | 9.60 | EQUIPMENT | 400-435 |
| 435.044 | Tables, Chairs, Booths | 5/30/2025 | 24,233.22 | 3,029.15 | FURN&FIX | 400-435 |
| 435.045 | Audio System and TVs (4) | 5/30/2025 | 11,711.56 | - | EQUIPMENT | 400-435 |
| 435.046 | Awning | 5/30/2025 | 495.82 | 61.98 | EQUIPMENT | 400-435 |
| 435.047 | FOH Furnishings & Décor | 5/30/2025 | 3,980.68 | 497.58 | EQUIPMENT | 400-435 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 435.048 | Tortilla Bar | 5/30/2025 | 2,955.90 | - | L H I | 400-435 |
| 435.050 | Tequila Chandeliers | 5/30/2025 | 1,743.23 | - | L H I | 400-435 |
| 435.051 | LED Blaze Neon Sign | 5/30/2025 | 5,229.70 | - | L H I | 400-435 |
| 435.052 | TEQUILA PENDANTS, AQUA FIXTURES, PATIO | 5/30/2025 | 3,789.64 | - | L H I | 400-435 |
| 435.053 | Range | 5/30/2025 | 1,396.73 | 174.59 | EQUIPMENT | 400-435 |
| 435.054 | Umbrellas | 5/30/2025 | 1,117.37 | 139.67 | EQUIPMENT | 400-435 |
| 435.055 | Beer Cooler | 5/30/2025 | 698.36 | 87.30 | EQUIPMENT | 400-435 |
| 435.056 | WATER HEATER- MECHANICAL ROOM | 5/30/2025 | 606.33 | - | L H I | 400-435 |
| 435.057 | WIRE HARNESS | 5/30/2025 | 991.68 | 123.96 | EQUIPMENT | 400-435 |
| 435.058 | WARMERS/MELTERS | 5/30/2025 | 698.36 | 87.30 | EQUIPMENT | 400-435 |
| 435.059 | STEAMER | 5/30/2025 | 2,723.60 | 340.45 | EQUIPMENT | 400-435 |
| 435.060 | BOOTH DIVIDER- BOOTH DIVIDERS | 5/30/2025 | 1,288.48 | - | L H I | 400-435 |
| 435.061 | CURBSIDE SIGNAGE INSTALLATION- CURBSIDE | 5/30/2025 | 136.44 | - | L H I | 400-435 |
| 435.062 | FOOD PROCESSOR | 5/30/2025 | 768.22 | 96.03 | EQUIPMENT | 400-435 |
| 435.063 | MICROWAVE | 5/30/2025 | 586.63 | 73.33 | EQUIPMENT | 400-435 |
| 435.064 | POS & Payment Processors | 5/30/2025 | 5,153.94 | - | HARDWARE | 400-435 |
| 435.065 | POWER MIXER | 5/30/2025 | 558.71 | 69.84 | EQUIPMENT | 400-435 |
| 435.066 | BAR KEG COOLER | 5/30/2025 | 1,955.44 | 244.43 | EQUIPMENT | 400-435 |
| 435.067 | KEG COOLER | 5/30/2025 | 453.93 | 56.74 | EQUIPMENT | 400-435 |
| 435.068 | PARKING LOT LIGHTING | 5/30/2025 | 401.70 | - | L H I | 400-435 |
| 435.069 | HVAC UNIT | 5/30/2025 | 4,168.57 | - | L H I | 400-435 |
| 435.070 | REGULAR BOTTOMS | 5/30/2025 | 691.35 | 86.42 | EQUIPMENT | 400-435 |
| 435.071 | ICE MACHINE | 5/30/2025 | 838.01 | 104.75 | EQUIPMENT | 400-435 |
| 435.072 | EXTERIOR LIGHTING BOXES | 5/30/2025 | 538.14 | - | L H I | 400-435 |
| 435.073 | PARKING LOT CORNCOB LAMP | 5/30/2025 | 651.81 | - | L H I | 400-435 |
| 435.074 | BAKER DISTRIBUTING#257 | 5/30/2025 | 3,491.82 | 436.48 | EQUIPMENT | 400-435 |
| 435.075 | LIGHT FIXTURES | 5/30/2025 | 2,349.57 | - | L H I | 400-435 |
| 435.076 | MECHANICAL ROOM HEATER | 5/30/2025 | 538.14 | - | L H I | 400-435 |
| 435.077 | BLENDER,TEMPEST,64 | 5/30/2025 | 419.01 | 52.38 | EQUIPMENT | 400-435 |
| 435.078 | RAB LIGHTING | 5/30/2025 | 2,349.57 | - | L H I | 400-435 |
| 435.079 | TANKLESS WATER HEATERS | 5/30/2025 | 5,305.47 | - | L H I | 400-435 |
| 435.080 | R&M | 5/30/2025 | 60,925.20 | - | EQUIPMENT | 400-435 |
| 435.082 | Shelving-Kitchen | 8/4/2025 | 22,025.79 | 2,651.25 | FURN&FIX | 400-435 |
| 435.083 | Soda System-Coca Cola | 8/1/2025 | 14,139.80 | 1,702.01 | EQUIPMENT | 400-435 |
| 435.084 | Posiflex Machines (3) | 7/30/2025 | 4,756.46 | - | HARDWARE | 400-435 |
| 435.085 | Service Bar | 7/17/2025 | 6,860.76 | - | EQUIPMENT | 400-435 |
| 435.086 | Outdoor Signage | 1/12/2026 | 6,993.36 | - | L H I | 400-435 |
| 436.001 | LHI Intitial Buildout | 5/30/2025 | 129,028.05 | - | L H I | 400-436 |
| 436.002 | AUDIO / VISUAL SYSTEM | 5/30/2025 | 1,220.43 | - | L H I | 400-436 |
| 436.003 | BAR EQUIPMENT | 5/30/2025 | 957.31 | 119.66 | EQUIPMENT | 400-436 |
| 436.004 | CHEESEMELTER | 5/30/2025 | 22.11 | 2.76 | EQUIPMENT | 400-436 |
| 436.005 | CHIP DRAWER | 5/30/2025 | 84.68 | 10.59 | EQUIPMENT | 400-436 |
| 436.006 | DISHWASHER | 5/30/2025 | 158.35 | 19.79 | EQUIPMENT | 400-436 |
| 436.007 | FRYER/GRILL/STEAMER | 5/30/2025 | 478.68 | 59.83 | EQUIPMENT | 400-436 |
| 436.008 | GLASS/GLAZING | 5/30/2025 | 150.98 | 18.87 | EQUIPMENT | 400-436 |
| 436.009 | HARDWARE | 5/30/2025 | 810.02 | - | HARDWARE | 400-436 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 436.011 | KDS EQUIPMENT | 5/30/2025 | 371.89 | 46.49 | EQUIPMENT | 400-436 |
| 436.012 | MICROWAVE | 5/30/2025 | 18.43 | 2.30 | EQUIPMENT | 400-436 |
| 436.013 | OVEN/RANGE | 5/30/2025 | 883.69 | 110.46 | EQUIPMENT | 400-436 |
| 436.014 | Refrigerator/Freezer | 5/30/2025 | 1,251.89 | 156.48 | EQUIPMENT | 400-436 |
| 436.015 | Signage | 5/30/2025 | 18,504.51 | - | L H I | 400-436 |
| 436.016 | Smallwares | 5/30/2025 | 1,782.08 | 222.76 | EQUIPMENT | 400-436 |
| 436.017 | SODA SYSTEM | 5/30/2025 | 14.74 | 1.84 | EQUIPMENT | 400-436 |
| 436.018 | STOCK POT RANGE | 5/30/2025 | 3.68 | 0.46 | EQUIPMENT | 400-436 |
| 436.019 | TV AND AUDIO / VISUAL EQUIPMEN | 5/30/2025 | 972.06 | 121.51 | EQUIPMENT | 400-436 |
| 436.020 | WALK IN | 5/30/2025 | 1,639.91 | - | L H I | 400-436 |
| 436.021 | WARMERS/MELTERS | 5/30/2025 | 173.05 | 21.63 | EQUIPMENT | 400-436 |
| 436.022 | STEAMER | 5/30/2025 | 51.55 | 6.44 | EQUIPMENT | 400-436 |
| 436.023 | FRYER/GRILL/STEAMER | 5/30/2025 | 309.28 | 38.66 | EQUIPMENT | 400-436 |
| 436.024 | Thermal Printer with Freight | 5/30/2025 | 173.05 | 21.63 | HARDWARE | 400-436 |
| 436.025 | 40 gallon Fog Tank with Tiger Powder for | 5/30/2025 | 457.66 | - | L H I | 400-436 |
| 436.026 | Slim Mobile Heated Cabinet | 5/30/2025 | 255.55 | - | L H I | 400-436 |
| 436.027 | Water Heater with Freight | 5/30/2025 | 1,411.09 | - | L H I | 400-436 |
| 436.028 | Replaced Parking Lot Lighting | 5/30/2025 | 194.53 | - | L H I | 400-436 |
| 436.029 | 3 Volt Food Warmer with Shipping-For Sim | 5/30/2025 | 22.11 | 2.76 | EQUIPMENT | 400-436 |
| 436.030 | Delfield Reach in Refrigerator with Frei | 5/30/2025 | 625.92 | 78.24 | EQUIPMENT | 400-436 |
| 436.031 | PRINTER W/ FREIGHT | 5/30/2025 | 40.50 | 5.06 | HARDWARE | 400-436 |
| 436.032 | New Tortilla Dough Press with Freight | 5/30/2025 | 662.74 | 82.85 | EQUIPMENT | 400-436 |
| 436.033 | GRIDDLE | 5/30/2025 | 316.64 | 39.58 | EQUIPMENT | 400-436 |
| 436.034 | SAFE | 5/30/2025 | 405.01 | 50.63 | EQUIPMENT | 400-436 |
| 436.035 | PREP TABLE | 5/30/2025 | 106.79 | 13.35 | EQUIPMENT | 400-436 |
| 436.036 | BOOTH DIVIDER- BOOTH DIVIDERS | 5/30/2025 | 810.02 | 101.25 | EQUIPMENT | 400-436 |
| 436.038 | FOOD PROCESSOR | 5/30/2025 | 405.01 | 50.63 | EQUIPMENT | 400-436 |
| 436.039 | HEAT EXCHANGER | 5/30/2025 | 163.99 | - | L H I | 400-436 |
| 436.040 | POWER MIXER | 5/30/2025 | 290.90 | 36.36 | EQUIPMENT | 400-436 |
| 436.041 | COUNTERTOP MERCHANDISER | 5/30/2025 | 699.59 | 87.45 | EQUIPMENT | 400-436 |
| 436.042 | STOCK POTS (2) | 5/30/2025 | 773.21 | 96.65 | EQUIPMENT | 400-436 |
| 436.043 | COOLER | 5/30/2025 | 1,472.81 | 184.10 | EQUIPMENT | 400-436 |
| 436.044 | RTU FREEZER | 5/30/2025 | 2,860.35 | - | L H I | 400-436 |
| 436.045 | PATIO FURNITURE | 5/30/2025 | 2,209.21 | 276.15 | FURN&FIX | 400-436 |
| 436.046 | PREP COOLER | 5/30/2025 | 625.92 | 78.24 | EQUIPMENT | 400-436 |
| 436.047 | MICROWAVE | 5/30/2025 | 478.68 | 59.83 | EQUIPMENT | 400-436 |
| 436.048 | DINING ROOM LIGHTS | 5/30/2025 | 347.06 | - | L H I | 400-436 |
| 436.049 | 64 OZ TEMPEST BLENDER | 5/30/2025 | 191.47 | 23.93 | EQUIPMENT | 400-436 |
| 436.050 | BEVERAGE EQUIPMENT | 5/30/2025 | 150.98 | 18.87 | EQUIPMENT | 400-436 |
| 436.051 | POWER MIXER | 5/30/2025 | 342.78 | 42.80 | EQUIPMENT | 400-436 |
| 436.052 | SIGNS | 5/30/2025 | 278.40 | - | L H I | 400-436 |
| 436.053 | MICROWAVE | 5/30/2025 | 515.50 | 64.44 | EQUIPMENT | 400-436 |
| 436.054 | PARKING LOT SIGN NEONS | 5/30/2025 | 343.24 | - | L H I | 400-436 |
| 436.055 | 55in TV AND ACCESSORIES | 5/30/2025 | 368.20 | 46.03 | EQUIPMENT | 400-436 |
| 436.056 | FRYER W/ PORTABLE OIL FILTER | 5/30/2025 | 1,362.33 | 170.29 | EQUIPMENT | 400-436 |
| 436.057 | BROIL REACH IN REFRIGERATOR | 5/30/2025 | 478.68 | 59.83 | EQUIPMENT | 400-436 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 436.058 | PARKING LOT LIGHTS | 5/30/2025 | 1,659.00 | - | L H I | 400-436 |
| 436.059 | Holding Warmer/Cabinet with Shipping-For | 5/30/2025 | 478.68 | 59.83 | EQUIPMENT | 400-436 |
| 436.060 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 475.00 | 59.37 | EQUIPMENT | 400-436 |
| 436.061 | FRYER FILTER MACHINE W/ FREIGHT | 5/30/2025 | 298.22 | 37.28 | EQUIPMENT | 400-436 |
| 436.062 | PAYMENT PROCESSORS | 5/30/2025 | 3,722.46 | - | HARDWARE | 400-436 |
| 436.063 | TV- 55in RCA LED TV W/ STAND | 5/30/2025 | 279.84 | 34.98 | EQUIPMENT | 400-436 |
| 436.064 | RTU | 5/30/2025 | 1,983.16 | - | L H I | 400-436 |
| 436.065 | PAYMENT PROCESSORS | 5/30/2025 | 1,196.65 | - | HARDWARE | 400-436 |
| 436.066 | 55in RCA TV | 5/30/2025 | 1,704.78 | 213.10 | EQUIPMENT | 400-436 |
| 436.067 | R&M | 5/30/2025 | 25,424.09 | - | EQUIPMENT | 400-436 |
| 436.069 | Water Heater | 7/25/2025 | 4,854.76 | - | L H I | 400-436 |
| 436.070 | Posiflex Machines (3) | 11/6/2025 | 5,108.79 | - | HARDWARE | 400-436 |
| 436.071 | Ice Machine | 11/20/2025 | 16,141.89 | 1,809.01 | EQUIPMENT | 400-436 |
| 437.001 | LHI Intitial Buildout | 5/30/2025 | 1,256.02 | - | L H I | 400-437 |
| 437.002 | Awning | 5/30/2025 | 947.50 | 118.44 | EQUIPMENT | 400-437 |
| 437.003 | DECOR | 5/30/2025 | 162.96 | 20.37 | FURN&FIX | 400-437 |
| 437.004 | GAS GRIDDLE | 5/30/2025 | 156.90 | 19.61 | EQUIPMENT | 400-437 |
| 437.005 | Gas Charbroiler | 5/30/2025 | 241.41 | 30.18 | EQUIPMENT | 400-437 |
| 437.006 | HVAC | 5/30/2025 | 4,643.96 | - | L H I | 400-437 |
| 437.007 | ICE MACHINE | 5/30/2025 | 458.67 | 57.33 | EQUIPMENT | 400-437 |
| 437.008 | Slush Machine | 5/30/2025 | 434.50 | 54.32 | EQUIPMENT | 400-437 |
| 437.009 | OTHER FURNITURE | 5/30/2025 | 66.37 | 8.30 | FURN&FIX | 400-437 |
| 437.010 | PATRON PAGER SYSTEM | 5/30/2025 | 217.25 | 27.16 | EQUIPMENT | 400-437 |
| 437.011 | REFRIGERATED BASE | 5/30/2025 | 482.82 | 60.35 | EQUIPMENT | 400-437 |
| 437.012 | SIGNS | 5/30/2025 | 298.75 | - | L H I | 400-437 |
| 437.013 | SODA SYSTEM | 5/30/2025 | 247.42 | 30.93 | EQUIPMENT | 400-437 |
| 437.014 | STEAMER | 5/30/2025 | 181.06 | 22.63 | EQUIPMENT | 400-437 |
| 437.015 | TELEVISION | 5/30/2025 | 42.26 | 5.28 | EQUIPMENT | 400-437 |
| 437.016 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 199.15 | - | EQUIPMENT | 400-437 |
| 437.017 | BARSTOOLS | 5/30/2025 | 12.08 | 1.51 | FURN&FIX | 400-437 |
| 437.018 | BLINDS WIN TREATMENT | 5/30/2025 | 101.85 | - | L H I | 400-437 |
| 437.019 | BREAD SLICER | 5/30/2025 | 84.51 | 10.56 | EQUIPMENT | 400-437 |
| 437.020 | BULK CO2 | 5/30/2025 | 24.17 | 3.02 | EQUIPMENT | 400-437 |
| 437.021 | CHEESEMELTER | 5/30/2025 | 24.17 | 3.02 | EQUIPMENT | 400-437 |
| 437.022 | COOK AND HOLD OVEN | 5/30/2025 | 6.01 | 0.75 | EQUIPMENT | 400-437 |
| 437.023 | DOUGH DIVIDER | 5/30/2025 | 84.51 | 10.56 | EQUIPMENT | 400-437 |
| 437.024 | FOH FURNISHINGS | 5/30/2025 | 386.23 | 48.28 | EQUIPMENT | 400-437 |
| 437.025 | FOOD MIXER | 5/30/2025 | 132.78 | 16.60 | EQUIPMENT | 400-437 |
| 437.026 | MICROWAVE | 5/30/2025 | 36.19 | 4.53 | EQUIPMENT | 400-437 |
| 437.027 | OPEN BURNER RANGE | 5/30/2025 | 24.17 | 3.02 | EQUIPMENT | 400-437 |
| 437.028 | PRINTER | 5/30/2025 | 78.45 | 9.81 | HARDWARE | 400-437 |
| 437.029 | REFRIGERATED DELI-CASE | 5/30/2025 | 78.45 | 9.81 | EQUIPMENT | 400-437 |
| 437.030 | SHELVING | 5/30/2025 | 54.33 | 6.79 | EQUIPMENT | 400-437 |
| 437.031 | SMOKER | 5/30/2025 | 36.19 | 4.53 | EQUIPMENT | 400-437 |
| 437.032 | TORTILLA PRESS | 5/30/2025 | 404.32 | 50.54 | EQUIPMENT | 400-437 |
| 437.033 | PHASE FAN | 5/30/2025 | 305.53 | - | L H I | 400-437 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|----------|------------------|----------------------|----------------|-------------------|--------------|-------------|
| 437.034 | GRILL | 5/30/2025 | 585.39 | 73.18 | EQUIPMENT | 400-437 |
| 437.035 | WATER CONDITIONING | 5/30/2025 | 1,154.22 | - | L H I | 400-437 |
| 437.036 | GREASE GUARD | 5/30/2025 | 1,388.07 | 173.51 | EQUIPMENT | 400-437 |
| 437.037 | BOILER & WATER HEATER | 5/30/2025 | 5,159.95 | - | L H I | 400-437 |
| 437.038 | PATIO TABLES | 5/30/2025 | 6.01 | 0.75 | FURN&FIX | 400-437 |
| 437.039 | Cooler | 5/30/2025 | 1,025.95 | 128.24 | EQUIPMENT | 400-437 |
| 437.040 | 55in LED TV | 5/30/2025 | 343.98 | 43.00 | EQUIPMENT | 400-437 |
| 437.041 | Merco Holding Cabinet | 5/30/2025 | 603.48 | 75.44 | EQUIPMENT | 400-437 |
| 437.042 | FOH FURNISHINGS | 5/30/2025 | 78.45 | 9.81 | EQUIPMENT | 400-437 |
| 437.043 | REFRIGERATOR/FREEZER | 5/30/2025 | 3,065.78 | 383.22 | EQUIPMENT | 400-437 |
| 437.044 | AC UNIT | 5/30/2025 | 5,906.76 | - | L H I | 400-437 |
| 437.045 | LHI Remodel Buildout | 5/30/2025 | 84,290.41 | - | L H I | 400-437 |
| 437.046 | Decor | 5/30/2025 | 1,086.31 | 135.79 | FURN&FIX | 400-437 |
| 437.047 | Tray Jack Holder | 5/30/2025 | 48.27 | 6.04 | EQUIPMENT | 400-437 |
| 437.048 | Top Mount Drop in Food Warmer with Freig | 5/30/2025 | 386.23 | 48.28 | EQUIPMENT | 400-437 |
| 437.050 | 2-36in Mug Frosters with  Shipping | 5/30/2025 | 911.31 | 113.91 | EQUIPMENT | 400-437 |
| 437.051 | 2 55in LED TVs w Support Hrdwre & Frght/ | 5/30/2025 | 1,629.43 | 203.68 | EQUIPMENT | 400-437 |
| 437.052 | 48 INCH GRIDDLE W/ FREIGHT | 5/30/2025 | 1,207.02 | 150.88 | EQUIPMENT | 400-437 |
| 437.053 | 33 Booths-Tables & Chairs for FOH with F | 5/30/2025 | 3,319.27 | 414.91 | FURN&FIX | 400-437 |
| 437.054 | 7-55in LED TV | 5/30/2025 | 7,000.61 | 875.08 | EQUIPMENT | 400-437 |
| 437.055 | 3-Ash Plank Tables 30x60in-2-60in Double | 5/30/2025 | 488.84 | 61.11 | EQUIPMENT | 400-437 |
| 437.056 | 7-TX Black Mesh Stack Dining Chairs with | 5/30/2025 | 78.45 | 9.81 | EQUIPMENT | 400-437 |
| 437.057 | Steamer with Freight | 5/30/2025 | 1,146.66 | 143.33 | EQUIPMENT | 400-437 |
| 437.058 | FRYER FILTER MACHINE W/ FREIGHT | 5/30/2025 | 494.86 | 61.86 | EQUIPMENT | 400-437 |
| 437.059 | POS Upgrade & Hardware Refresh | 5/30/2025 | 6,143.64 | - | HARDWARE | 400-437 |
| 437.060 | PAYMENT PROCESSORS | 5/30/2025 | 1,967.44 | - | HARDWARE | 400-437 |
| 437.061 | TVs (3) | 5/30/2025 | 1,255.29 | 156.91 | EQUIPMENT | 400-437 |
| 437.062 | PHASE FAN W/ FREIGHT | 5/30/2025 | 531.10 | 66.39 | EQUIPMENT | 400-437 |
| 437.063 | STOCK POTS (2) | 5/30/2025 | 965.60 | 120.70 | EQUIPMENT | 400-437 |
| 437.064 | REFRIGERATOR | 5/30/2025 | 2,534.73 | 316.84 | EQUIPMENT | 400-437 |
| 437.065 | REACH IN COOLER W/ FREIGHT | 5/30/2025 | 1,448.43 | 181.05 | EQUIPMENT | 400-437 |
| 437.066 | FRYER W/ FREIGHT | 5/30/2025 | 1,207.02 | 150.88 | EQUIPMENT | 400-437 |
| 437.067 | HVAC UNIT | 5/30/2025 | 8,486.73 | - | L H I | 400-437 |
| 437.068 | CHARBROILER | 5/30/2025 | 2,896.80 | 362.10 | EQUIPMENT | 400-437 |
| 437.069 | MICROWAVE | 5/30/2025 | 464.68 | 58.09 | EQUIPMENT | 400-437 |
| 437.070 | FOOD PROCESSOR | 5/30/2025 | 663.84 | 82.98 | EQUIPMENT | 400-437 |
| 437.071 | RAISED RAIL PIZZA TABLE | 5/30/2025 | 2,655.39 | 331.93 | EQUIPMENT | 400-437 |
| 437.072 | MICROWAVE | 5/30/2025 | 663.84 | 82.98 | EQUIPMENT | 400-437 |
| 437.073 | 2 DRAWER WARMER | 5/30/2025 | 965.60 | 120.70 | EQUIPMENT | 400-437 |
| 437.074 | OPEN TOP BURNER | 5/30/2025 | 1,991.56 | 248.95 | EQUIPMENT | 400-437 |
| 437.075 | MICROWAVE 1700 WATT | 5/30/2025 | 724.18 | 90.53 | EQUIPMENT | 400-437 |
| 437.076 | KITCHEN EQUIPMENT | 5/30/2025 | 428.49 | 53.56 | EQUIPMENT | 400-437 |
| 437.077 | 64 OZ TEMPEST BLENDER | 5/30/2025 | 313.80 | 39.23 | EQUIPMENT | 400-437 |
| 437.078 | 2 WAY RADIO | 5/30/2025 | 289.68 | 36.21 | EQUIPMENT | 400-437 |
| 437.079 | CHIP WARMER | 5/30/2025 | 1,025.95 | 128.24 | EQUIPMENT | 400-437 |
| 437.080 | MUG CHILLER | 5/30/2025 | 380.22 | 47.53 | EQUIPMENT | 400-437 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 437.081 | R&M | 5/30/2025 | 62,196.92 | - | EQUIPMENT | 400-437 |
| 437.082 | Bar Equipment | 9/25/2025 | 7,112.76 | 825.59 | EQUIPMENT | 400-437 |
| 437.083 | Posiflex Machines (3) | 11/6/2025 | 5,108.79 | - | HARDWARE | 400-437 |
| 438.001 | LHI Intitial Buildout | 5/30/2025 | 817,273.56 | - | L H I | 400-438 |
| 438.002 | Smallwares | 5/30/2025 | 22,807.66 | 2,850.96 | EQUIPMENT | 400-438 |
| 438.003 | FOH Furniture | 5/30/2025 | 38,745.08 | 4,843.14 | FURN&FIX | 400-438 |
| 438.004 | Signage | 5/30/2025 | 29,885.68 | - | L H I | 400-438 |
| 438.005 | Point of Sale | 5/30/2025 | 22,590.30 | - | HARDWARE | 400-438 |
| 438.006 | Refrigeration Equipment | 5/30/2025 | 16,674.91 | 2,084.36 | EQUIPMENT | 400-438 |
| 438.007 | Sandwich/Salad Pref Fridg | 5/30/2025 | 3,493.34 | 436.67 | EQUIPMENT | 400-438 |
| 438.008 | AC Units (3) | 5/30/2025 | 21,146.39 | - | EQUIPMENT | 400-438 |
| 438.009 | Patio Furniture | 5/30/2025 | 4,199.80 | 524.97 | FURN&FIX | 400-438 |
| 438.010 | Security System | 5/30/2025 | 2,957.69 | - | EQUIPMENT | 400-438 |
| 438.011 | Various Kitchen Equip | 5/30/2025 | 95,019.00 | 11,877.38 | EQUIPMENT | 400-438 |
| 438.012 | Décor | 5/30/2025 | 8,306.39 | 1,038.30 | FURN&FIX | 400-438 |
| 438.013 | Manual Roll Up Patio Enclosure | 5/30/2025 | 8,384.58 | - | L H I | 400-438 |
| 438.014 | 15 Ton Gas Heater System | 5/30/2025 | 10,958.10 | - | L H I | 400-438 |
| 438.015 | Ice Machine | 5/30/2025 | 729.74 | 91.22 | EQUIPMENT | 400-438 |
| 438.016 | Lights/Irrigation for Plants | 5/30/2025 | 35,198.68 | - | L H I | 400-438 |
| 438.017 | Oven/Range | 5/30/2025 | 1,785.47 | 223.19 | EQUIPMENT | 400-438 |
| 438.018 | Tortilla Press | 5/30/2025 | 2,328.88 | 291.11 | EQUIPMENT | 400-438 |
| 438.019 | Chip Drawer | 5/30/2025 | 1,707.87 | 213.48 | EQUIPMENT | 400-438 |
| 438.020 | Wamerms/Melters | 5/30/2025 | 11,023.44 | 1,377.93 | EQUIPMENT | 400-438 |
| 438.021 | Ice Machine | 5/30/2025 | 10,014.27 | 1,251.78 | EQUIPMENT | 400-438 |
| 438.022 | Bar Equipment | 5/30/2025 | 13,429.97 | 1,678.75 | EQUIPMENT | 400-438 |
| 438.023 | TVs (8) | 5/30/2025 | 13,507.62 | 1,688.45 | EQUIPMENT | 400-438 |
| 438.024 | Fryer/Grill/Steamer | 5/30/2025 | 15,137.84 | 1,892.23 | EQUIPMENT | 400-438 |
| 438.025 | Host Stand | 5/30/2025 | 2,484.17 | 310.52 | EQUIPMENT | 400-438 |
| 438.026 | Restroom Partitions | 5/30/2025 | 4,897.92 | - | L H I | 400-438 |
| 438.027 | 2 Way Radio | 5/30/2025 | 1,397.35 | 174.67 | EQUIPMENT | 400-438 |
| 438.028 | Fountain | 5/30/2025 | 10,127.91 | - | L H I | 400-438 |
| 438.029 | Host Stand | 5/30/2025 | 853.94 | 106.74 | EQUIPMENT | 400-438 |
| 438.030 | R&M | 5/30/2025 | 8,407.32 | - | EQUIPMENT | 400-438 |
| 438.032 | Flat Grill & Hot Plate | 11/3/2025 | 6,752.99 | 756.80 | EQUIPMENT | 400-438 |
| 438.033 | Recipe Viewer Install | 12/27/2025 | 5,610.66 | - | L H I | 400-438 |
| 439.001 | LHI Intitial Buildout | 5/30/2025 | 51,814.18 | - | L H I | 400-439 |
| 439.002 | Mug Froster | 5/30/2025 | 264.30 | 33.04 | EQUIPMENT | 400-439 |
| 439.003 | Margarita Machine | 5/30/2025 | 55.64 | 6.96 | EQUIPMENT | 400-439 |
| 439.004 | Chis Warmer | 5/30/2025 | 20.87 | 2.61 | EQUIPMENT | 400-439 |
| 439.005 | Ice Machine | 5/30/2025 | 1,043.27 | 130.41 | EQUIPMENT | 400-439 |
| 439.006 | Flattop Grill | 5/30/2025 | 1,870.90 | 233.86 | EQUIPMENT | 400-439 |
| 439.007 | Microwave | 5/30/2025 | 55.64 | 6.96 | EQUIPMENT | 400-439 |
| 439.008 | Cheese Melter | 5/30/2025 | 1,029.32 | 128.67 | EQUIPMENT | 400-439 |
| 439.009 | AC Units (2) | 5/30/2025 | 6,683.29 | - | L H I | 400-439 |
| 439.010 | TV (2) | 5/30/2025 | 834.60 | 104.33 | EQUIPMENT | 400-439 |
| 439.011 | Hotbox | 5/30/2025 | 153.02 | 19.13 | EQUIPMENT | 400-439 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 439.012 | Steamer | 5/30/2025 | 299.07 | 37.38 | EQUIPMENT | 400-439 |
| 439.013 | Salad Cooler | 5/30/2025 | 299.07 | 37.38 | EQUIPMENT | 400-439 |
| 439.014 | Expo Cooler | 5/30/2025 | 236.46 | 29.56 | EQUIPMENT | 400-439 |
| 439.015 | Tea Maker | 5/30/2025 | 27.80 | 3.48 | EQUIPMENT | 400-439 |
| 439.016 | Water Heater | 5/30/2025 | 420.53 | - | L H I | 400-439 |
| 439.017 | Walk In Cooler | 5/30/2025 | 6,157.65 | - | L H I | 400-439 |
| 439.018 | Walk in Freezer | 5/30/2025 | 8,110.06 | - | L H I | 400-439 |
| 439.019 | Bohn Walk In Freezer-Corpus Christi Purc | 5/30/2025 | 1,391.01 | - | EQUIPMENT | 400-439 |
| 439.020 | Double Gas Fryer | 5/30/2025 | 2,782.01 | 347.75 | EQUIPMENT | 400-439 |
| 439.021 | Slush Freezer | 5/30/2025 | 1,599.67 | 199.96 | EQUIPMENT | 400-439 |
| 439.022 | Automatic Sprinkler System | 5/30/2025 | 2,553.16 | - | L H I | 400-439 |
| 439.023 | No Wait Tablets | 5/30/2025 | 243.43 | - | HARDWARE | 400-439 |
| 439.024 | LHI Remodel | 5/30/2025 | 178,150.72 | - | L H I | 400-439 |
| 439.025 | FOH Furniture | 5/30/2025 | 14,306.52 | 1,788.31 | FURN&FIX | 400-439 |
| 439.026 | Décor | 5/30/2025 | 5,584.90 | 698.11 | FURN&FIX | 400-439 |
| 439.027 | Patio Furniture | 5/30/2025 | 3,832.21 | 479.03 | FURN&FIX | 400-439 |
| 439.028 | Max Induction Range Oven (2) | 5/30/2025 | 1,258.86 | 157.36 | EQUIPMENT | 400-439 |
| 439.029 | Food Warmer and Holding Cabinet | 5/30/2025 | 952.86 | 119.11 | EQUIPMENT | 400-439 |
| 439.030 | 55 Inch LED TV (4) | 5/30/2025 | 9,570.12 | 1,196.27 | EQUIPMENT | 400-439 |
| 439.031 | Landscaping | 5/30/2025 | 6,457.99 | - | L H I | 400-439 |
| 439.032 | TV (2) Amp & Speakers | 5/30/2025 | 9,319.71 | 1,164.97 | EQUIPMENT | 400-439 |
| 439.033 | POS System | 5/30/2025 | 570.30 | - | HARDWARE | 400-439 |
| 439.034 | Margarita Stand | 5/30/2025 | 153.02 | 19.13 | EQUIPMENT | 400-439 |
| 439.035 | Computer | 5/30/2025 | 973.68 | 121.71 | EQUIPMENT | 400-439 |
| 439.036 | Tortilla Dough Press | 5/30/2025 | 2,712.48 | 339.06 | EQUIPMENT | 400-439 |
| 439.037 | New double fryer | 5/30/2025 | 3,199.29 | 399.91 | EQUIPMENT | 400-439 |
| 439.038 | Refrigerated top rail | 5/30/2025 | 549.43 | 68.68 | EQUIPMENT | 400-439 |
| 439.039 | New 27 Inch Undercounter Freezer with Fr | 5/30/2025 | 535.53 | 66.94 | EQUIPMENT | 400-439 |
| 439.040 | New Chip Warmer with Freight | 5/30/2025 | 104.31 | 13.04 | EQUIPMENT | 400-439 |
| 439.041 | NEW 36 INCH GRIDDLE W/ FREIGHT | 5/30/2025 | 973.68 | 121.71 | EQUIPMENT | 400-439 |
| 439.042 | MAKE UP AIR UNIT W/ FREIGHT | 5/30/2025 | 5,091.29 | - | L H I | 400-439 |
| 439.043 | 5 TON KITCHEN RTU INSTALL | 5/30/2025 | 1,922.36 | - | L H I | 400-439 |
| 439.044 | Ice Cream Freezer | 5/30/2025 | 904.14 | 113.02 | EQUIPMENT | 400-439 |
| 439.045 | 88 INCH CUSTOM PREP COOLER W/ FREIGHT | 5/30/2025 | 4,312.10 | 539.02 | EQUIPMENT | 400-439 |
| 439.046 | REFRIGERATOR SKID- ICE CREAM FREEZER | 5/30/2025 | 973.68 | 121.71 | EQUIPMENT | 400-439 |
| 439.047 | SLUSH FREEZER | 5/30/2025 | 1,947.41 | 243.43 | EQUIPMENT | 400-439 |
| 439.048 | CO2 TANK- FNL MIZER 450 CTO W/SF W/ LEGS | 5/30/2025 | 1,112.81 | 139.10 | EQUIPMENT | 400-439 |
| 439.049 | RAISED RAIL | 5/30/2025 | 1,669.21 | 208.65 | EQUIPMENT | 400-439 |
| 439.050 | HEATED CABINET | 5/30/2025 | 1,391.01 | 173.88 | EQUIPMENT | 400-439 |
| 439.051 | UNDERCOUNTER WORKTABLE FREEZER | 5/30/2025 | 973.68 | 121.71 | EQUIPMENT | 400-439 |
| 439.052 | WATER HEATER | 5/30/2025 | 4,505.57 | - | L H I | 400-439 |
| 439.053 | CHIP WARMER | 5/30/2025 | 222.56 | 27.82 | EQUIPMENT | 400-439 |
| 439.054 | FOOD PROCESSOR | 5/30/2025 | 765.07 | 95.63 | EQUIPMENT | 400-439 |
| 439.055 | INSTALL BURGLAR/FIRE ALARM | 5/30/2025 | 1,877.87 | - | EQUIPMENT | 400-439 |
| 439.056 | STEAM TABLE | 5/30/2025 | 1,321.47 | 165.18 | EQUIPMENT | 400-439 |
| 439.057 | REFRIGERATOR STAND | 5/30/2025 | 2,990.68 | 373.83 | EQUIPMENT | 400-439 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 439.058 | MICROWAVE 1800 WATT | 5/30/2025 | 695.48 | 86.94 | EQUIPMENT | 400-439 |
| 439.059 | Ice Machine | 5/30/2025 | 619.02 | 77.38 | EQUIPMENT | 400-439 |
| 439.060 | STEAMER | 5/30/2025 | 3,686.16 | 460.77 | EQUIPMENT | 400-439 |
| 439.061 | GRIDDLE | 5/30/2025 | 1,947.41 | 243.43 | EQUIPMENT | 400-439 |
| 439.062 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,241.03 | - | HARDWARE | 400-439 |
| 439.063 | MUG FROSTER | 5/30/2025 | 2,246.48 | 280.81 | EQUIPMENT | 400-439 |
| 439.064 | BAR COOLER | 5/30/2025 | 7,511.44 | 938.93 | EQUIPMENT | 400-439 |
| 439.065 | PAYMENT PROCESSORS | 5/30/2025 | 2,274.28 | - | HARDWARE | 400-439 |
| 439.066 | KEG COOLER | 5/30/2025 | 2,642.89 | 330.36 | EQUIPMENT | 400-439 |
| 439.067 | HVAC INSTALL | 5/30/2025 | 4,745.90 | - | L H I | 400-439 |
| 439.068 | CHIP WARMER - TABLE | 5/30/2025 | 1,196.24 | 149.53 | EQUIPMENT | 400-439 |
| 439.069 | PATIO SHADES | 5/30/2025 | 1,210.19 | - | EQUIPMENT | 400-439 |
| 439.070 | ROOF-TOP HVAC UNIT | 5/30/2025 | 7,171.41 | - | L H I | 400-439 |
| 439.071 | RANGE/GRIDDLE | 5/30/2025 | 2,086.49 | 260.81 | EQUIPMENT | 400-439 |
| 439.072 | TORTILLA WARMING GRILL | 5/30/2025 | 904.14 | 113.02 | EQUIPMENT | 400-439 |
| 439.073 | FYER, FLOOR MODEL | 5/30/2025 | 3,338.42 | 417.30 | EQUIPMENT | 400-439 |
| 439.074 | DEAN FRYER | 5/30/2025 | 424.25 | 53.03 | EQUIPMENT | 400-439 |
| 439.075 | ICE CHEST | 5/30/2025 | 904.14 | 113.02 | EQUIPMENT | 400-439 |
| 439.076 | MONO LASER HP PRINTER | 5/30/2025 | 472.92 | - | HARDWARE | 400-439 |
| 439.077 | PAN FOOD, MICROWAVE | 5/30/2025 | 507.74 | 63.47 | EQUIPMENT | 400-439 |
| 439.078 | MISC KITCHEN EQUIP | 5/30/2025 | 1,112.81 | 139.10 | EQUIPMENT | 400-439 |
| 439.079 | SALAD MEGA TOP REFRIGERATOR | 5/30/2025 | 1,391.01 | 173.88 | EQUIPMENT | 400-439 |
| 439.080 | R&M | 5/30/2025 | 97,885.07 | - | EQUIPMENT | 400-439 |
| 439.081 | AC #1 | 8/25/2025 | 15,004.33 | - | L H I | 400-439 |
| 439.082 | Kitchen New LED Light Fixtures | 12/10/2025 | 8,394.30 | - | L H I | 400-439 |
| 440.001 | LHI Intitial Buildout | 5/30/2025 | 4,679.68 | - | L H I | 400-440 |
| 440.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 327.75 | - | EQUIPMENT | 400-440 |
| 440.003 | AWNINGS | 5/30/2025 | 184.86 | 23.11 | EQUIPMENT | 400-440 |
| 440.004 | BARSTOOLS | 5/30/2025 | 33.60 | 4.20 | FURN&FIX | 400-440 |
| 440.005 | BENCHES | 5/30/2025 | 134.43 | 16.81 | EQUIPMENT | 400-440 |
| 440.006 | BOILER & WATER HEATERS-MAT ONL | 5/30/2025 | 3,308.88 | - | L H I | 400-440 |
| 440.007 | CHAIRS | 5/30/2025 | 462.18 | 57.77 | EQUIPMENT | 400-440 |
| 440.008 | CHEESEMELTER | 5/30/2025 | 33.60 | 4.20 | EQUIPMENT | 400-440 |
| 440.009 | CHIP DRAWER | 5/30/2025 | 117.66 | 14.71 | EQUIPMENT | 400-440 |
| 440.010 | DECOR | 5/30/2025 | 168.08 | 21.01 | FURN&FIX | 400-440 |
| 440.011 | FOOD MIXER | 5/30/2025 | 16.82 | 2.10 | EQUIPMENT | 400-440 |
| 440.012 | GAS RANGE W/OVEN | 5/30/2025 | 58.83 | 7.35 | EQUIPMENT | 400-440 |
| 440.013 | EQUIPMENT | 5/30/2025 | 596.67 | 74.58 | EQUIPMENT | 400-440 |
| 440.014 | MICROWAVE | 5/30/2025 | 235.32 | 29.41 | EQUIPMENT | 400-440 |
| 440.015 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,302.54 | 162.82 | EQUIPMENT | 400-440 |
| 440.016 | SIGNS | 5/30/2025 | 141.82 | - | L H I | 400-440 |
| 440.017 | SLUSH MACHINE | 5/30/2025 | 268.92 | 33.61 | EQUIPMENT | 400-440 |
| 440.018 | SODA SYSTEM | 5/30/2025 | 50.42 | 6.30 | EQUIPMENT | 400-440 |
| 440.019 | SOUND SYSTEM | 5/30/2025 | 235.32 | 29.41 | EQUIPMENT | 400-440 |
| 440.020 | TABLES | 5/30/2025 | 201.67 | 25.21 | FURN&FIX | 400-440 |
| 440.021 | TELEVISION | 5/30/2025 | 25.23 | 3.15 | EQUIPMENT | 400-440 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 440.022 | UPRIGHT REFRIGERATOR | 5/30/2025 | 218.50 | 27.31 | EQUIPMENT | 400-440 |
| 440.023 | FOOD PROCESSOR | 5/30/2025 | 67.24 | 8.40 | EQUIPMENT | 400-440 |
| 440.024 | PATRON PAGER SYSTEM | 5/30/2025 | 109.25 | 13.66 | EQUIPMENT | 400-440 |
| 440.025 | PRINTER | 5/30/2025 | 126.08 | 15.76 | EQUIPMENT | 400-440 |
| 440.026 | SMOKER | 5/30/2025 | 42.01 | 5.25 | EQUIPMENT | 400-440 |
| 440.027 | SOFTWARE | 5/30/2025 | 8.41 | 1.05 | EQUIPMENT | 400-440 |
| 440.028 | STOCK POT RANGE | 5/30/2025 | 8.41 | 1.05 | EQUIPMENT | 400-440 |
| 440.029 | BEER DISTRIBUTION SYSTEM | 5/30/2025 | 16.82 | 2.10 | EQUIPMENT | 400-440 |
| 440.030 | WARE RACKS | 5/30/2025 | 16.82 | 2.10 | EQUIPMENT | 400-440 |
| 440.031 | FOH FURNISHINGS | 5/30/2025 | 151.26 | 18.91 | EQUIPMENT | 400-440 |
| 440.032 | Countertop Gas Griddle with Gas Kit and | 5/30/2025 | 1,142.86 | 142.86 | EQUIPMENT | 400-440 |
| 440.033 | Holding Warmer/Cabinet | 5/30/2025 | 1,092.45 | 136.56 | EQUIPMENT | 400-440 |
| 440.034 | Max Induction Range/Oven | 5/30/2025 | 2,336.16 | 292.02 | EQUIPMENT | 400-440 |
| 440.035 | COATED DISH EXHAUST FAN | 5/30/2025 | 803.57 | - | L H I | 400-440 |
| 440.036 | GRILL- RANGE, NAT GAS, 36W, GRIDDLE LEFT | 5/30/2025 | 1,907.61 | 238.45 | EQUIPMENT | 400-440 |
| 440.037 | POS Upgrade & Hardware Refresh | 5/30/2025 | 6,966.51 | - | HARDWARE | 400-440 |
| 440.038 | SALAD REFRIGERATOR | 5/30/2025 | 907.59 | 113.45 | EQUIPMENT | 400-440 |
| 440.039 | HOT FOOD TABLE | 5/30/2025 | 1,638.70 | 204.84 | EQUIPMENT | 400-440 |
| 440.040 | GAS FRYER | 5/30/2025 | 8,151.38 | 1,018.92 | EQUIPMENT | 400-440 |
| 440.041 | PAYMENT PROCESSORS | 5/30/2025 | 2,319.38 | - | HARDWARE | 400-440 |
| 440.042 | BROILER | 5/30/2025 | 3,932.85 | 491.61 | EQUIPMENT | 400-440 |
| 440.043 | EXTERIOR POLE SIGN | 5/30/2025 | 1,323.56 | - | L H I | 400-440 |
| 440.044 | 1700WT OVEN MICROWAVE | 5/30/2025 | 2,436.99 | 304.63 | EQUIPMENT | 400-440 |
| 440.045 | STEAMER | 5/30/2025 | 613.44 | 76.68 | EQUIPMENT | 400-440 |
| 440.046 | BAR EQUIPMENT | 5/30/2025 | 428.59 | 53.57 | EQUIPMENT | 400-440 |
| 440.047 | ALARM SYSTEM | 5/30/2025 | 1,092.45 | - | EQUIPMENT | 400-440 |
| 440.048 | Dough Press | 5/30/2025 | 924.37 | 115.55 | EQUIPMENT | 400-440 |
| 440.049 | Broiler Cooler | 5/30/2025 | 1,344.54 | 168.07 | EQUIPMENT | 400-440 |
| 440.050 | PATIO TABLES | 5/30/2025 | 16.82 | 2.10 | FURN&FIX | 400-440 |
| 440.051 | Reach in Refrigerator | 5/30/2025 | 840.36 | 105.04 | EQUIPMENT | 400-440 |
| 440.052 | Water Softener with Installation | 5/30/2025 | 1,428.61 | - | EQUIPMENT | 400-440 |
| 440.053 | 3 Volt Food Warmer | 5/30/2025 | 50.42 | 6.30 | EQUIPMENT | 400-440 |
| 440.054 | Yamaha Power Amplifier | 5/30/2025 | 1,092.45 | 136.56 | EQUIPMENT | 400-440 |
| 440.055 | New Roof-20 Year Warranty | 5/30/2025 | 14,748.15 | - | L H I | 400-440 |
| 440.056 | PRINTER, BUMP BAR | 5/30/2025 | 420.18 | - | HARDWARE | 400-440 |
| 440.057 | MARGARITA MACHINE | 5/30/2025 | 2,016.82 | 252.11 | EQUIPMENT | 400-440 |
| 440.058 | GRIDDLE- 48in W/ FREIGHT | 5/30/2025 | 1,428.61 | 178.57 | EQUIPMENT | 400-440 |
| 440.059 | BACBAR STG CABINET- 2 SECTION | 5/30/2025 | 1,176.51 | 147.06 | EQUIPMENT | 400-440 |
| 440.060 | SAFE W/ FREIGHT & INSTALL | 5/30/2025 | 705.92 | 88.24 | EQUIPMENT | 400-440 |
| 440.061 | REFRIGERATED EQUIPMENT STAND | 5/30/2025 | 4,369.84 | 546.23 | EQUIPMENT | 400-440 |
| 440.062 | UNDERCOUNTER REFRIGERATOR | 5/30/2025 | 2,268.96 | 283.62 | EQUIPMENT | 400-440 |
| 440.063 | STEAM TABLE | 5/30/2025 | 1,176.51 | 147.06 | EQUIPMENT | 400-440 |
| 440.064 | POWER MIXER | 5/30/2025 | 630.27 | 78.78 | EQUIPMENT | 400-440 |
| 440.065 | 27 WORK TOP FREEZER R290 | 5/30/2025 | 1,008.43 | 126.05 | EQUIPMENT | 400-440 |
| 440.066 | FOOD PROCESSOR | 5/30/2025 | 924.37 | 115.55 | EQUIPMENT | 400-440 |
| 440.067 | DOUGH PRESS | 5/30/2025 | 3,109.32 | 388.66 | EQUIPMENT | 400-440 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 440.068 | MUG FROSTER 24in | 5/30/2025 | 1,428.61 | 178.57 | EQUIPMENT | 400-440 |
| 440.069 | LETTUCE CUTTER | 5/30/2025 | 336.16 | 42.02 | EQUIPMENT | 400-440 |
| 440.070 | STEAMER | 5/30/2025 | 3,865.60 | 483.20 | EQUIPMENT | 400-440 |
| 440.071 | ICE MACHINE BIN | 5/30/2025 | 638.67 | 79.83 | EQUIPMENT | 400-440 |
| 440.072 | POWER MIXER | 5/30/2025 | 756.33 | 94.54 | EQUIPMENT | 400-440 |
| 440.073 | ICE MACHINE | 5/30/2025 | 1,848.78 | 231.10 | EQUIPMENT | 400-440 |
| 440.074 | BURNER/SAUTE | 5/30/2025 | 840.36 | 105.04 | EQUIPMENT | 400-440 |
| 440.075 | INDIGO NXT QUIETQUBE ICE MAKER | 5/30/2025 | 6,722.82 | 840.35 | EQUIPMENT | 400-440 |
| 440.076 | TANKLESS WATER HEATER 240A | 5/30/2025 | 5,483.26 | - | L H I | 400-440 |
| 440.077 | MICROWAVE/OVEN PLATEWARE | 5/30/2025 | 1,176.51 | 147.06 | EQUIPMENT | 400-440 |
| 440.078 | CHIP WARMER-CHIP | 5/30/2025 | 277.33 | 34.66 | EQUIPMENT | 400-440 |
| 440.079 | RIR | 5/30/2025 | 1,092.45 | 136.56 | EQUIPMENT | 400-440 |
| 440.080 | RIR-NACHO COOLER | 5/30/2025 | 1,764.72 | 220.59 | EQUIPMENT | 400-440 |
| 440.081 | RIR-COOLER GLASTENDER | 5/30/2025 | 336.16 | 42.02 | EQUIPMENT | 400-440 |
| 440.082 | CHAIRS | 5/30/2025 | 3,109.32 | 388.66 | EQUIPMENT | 400-440 |
| 440.083 | R&M | 5/30/2025 | 89,186.35 | - | EQUIPMENT | 400-440 |
| 440.084 | Posiflex Machines (3) | 11/13/2025 | 5,108.79 | - | HARDWARE | 400-440 |
| 440.085 | Recipe Viewer Install | 12/20/2025 | 7,460.70 | - | L H I | 400-440 |
| 443.001 | LHI Intitial Buildout | 5/30/2025 | 112,501.00 | - | L H I | 400-443 |
| 443.002 | MICROWAVE | 5/30/2025 | 6.60 | 0.83 | EQUIPMENT | 400-443 |
| 443.003 | REFRIGERATOR/FREEZER | 5/30/2025 | 49.67 | 6.21 | EQUIPMENT | 400-443 |
| 443.004 | AWNINGS | 5/30/2025 | 129.09 | 16.14 | EQUIPMENT | 400-443 |
| 443.005 | OPEN BURNER RANGE | 5/30/2025 | 148.96 | 18.62 | EQUIPMENT | 400-443 |
| 443.006 | EQUIPMENT | 5/30/2025 | 820.83 | 102.60 | EQUIPMENT | 400-443 |
| 443.007 | BENCHES | 5/30/2025 | 857.24 | 107.15 | EQUIPMENT | 400-443 |
| 443.008 | TELEVISION | 5/30/2025 | 19.87 | 2.48 | EQUIPMENT | 400-443 |
| 443.010 | BLINDS WIN TREATMENT | 5/30/2025 | 37.06 | - | L H I | 400-443 |
| 443.012 | DECOR | 5/30/2025 | 19.87 | 2.48 | FURN&FIX | 400-443 |
| 443.013 | FRYERS | 5/30/2025 | 16.54 | 2.07 | EQUIPMENT | 400-443 |
| 443.014 | GAS GRIDDLE | 5/30/2025 | 39.74 | 4.97 | EQUIPMENT | 400-443 |
| 443.015 | GAS RANGE W/OVEN | 5/30/2025 | 9.93 | 1.24 | EQUIPMENT | 400-443 |
| 443.017 | PATRON PAGER SYSTEM | 5/30/2025 | 76.14 | 9.52 | EQUIPMENT | 400-443 |
| 443.018 | PRINTER | 5/30/2025 | 56.27 | 7.03 | EQUIPMENT | 400-443 |
| 443.019 | REFRIGERATED BASE | 5/30/2025 | 46.34 | 5.79 | EQUIPMENT | 400-443 |
| 443.020 | REFRIGERATION EQUIPMENT | 5/30/2025 | 330.99 | 41.37 | EQUIPMENT | 400-443 |
| 443.021 | SECURITY EQUIPMENT | 5/30/2025 | 6.60 | 0.83 | EQUIPMENT | 400-443 |
| 443.022 | SLUSH MACHINE | 5/30/2025 | 19.87 | 2.48 | EQUIPMENT | 400-443 |
| 443.023 | SOUND SYSTEM | 5/30/2025 | 6.60 | 0.83 | EQUIPMENT | 400-443 |
| 443.024 | TABLES | 5/30/2025 | 364.07 | 45.51 | FURN&FIX | 400-443 |
| 443.025 | UPRIGHT REFRIGERATOR | 5/30/2025 | 109.23 | 13.65 | EQUIPMENT | 400-443 |
| 443.026 | WATER CONDITIONING SYSTEMS | 5/30/2025 | 185.28 | - | L H I | 400-443 |
| 443.027 | FRYER | 5/30/2025 | 579.19 | 72.40 | EQUIPMENT | 400-443 |
| 443.028 | FOH FURNISHINGS | 5/30/2025 | 43.01 | 5.38 | EQUIPMENT | 400-443 |
| 443.029 | Cooler | 5/30/2025 | 2,018.90 | 252.37 | EQUIPMENT | 400-443 |
| 443.031 | Cheesemelter with 1 rack position and Fr | 5/30/2025 | 860.51 | 107.57 | EQUIPMENT | 400-443 |
| 443.032 | STEAMER | 5/30/2025 | 562.65 | 70.33 | EQUIPMENT | 400-443 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 443.033 | SLUSH MACHINE | 5/30/2025 | 529.57 | 66.19 | EQUIPMENT | 400-443 |
| 443.034 | Ice Machine | 5/30/2025 | 728.15 | 91.02 | EQUIPMENT | 400-443 |
| 443.035 | PATIO TABLES | 5/30/2025 | 3.33 | 0.41 | FURN&FIX | 400-443 |
| 443.036 | Prep Cooler | 5/30/2025 | 463.36 | 57.92 | EQUIPMENT | 400-443 |
| 443.037 | 3 Volt Food Warmer with Shipping-For Sim | 5/30/2025 | 72.82 | 9.10 | EQUIPMENT | 400-443 |
| 443.038 | Holding Warmer/Cabinet with Shipping-For | 5/30/2025 | 430.29 | 53.78 | EQUIPMENT | 400-443 |
| 443.039 | Max Induction Range/Oven | 5/30/2025 | 956.53 | 119.56 | EQUIPMENT | 400-443 |
| 443.040 | Water Heater | 5/30/2025 | 1,133.92 | - | L H I | 400-443 |
| 443.041 | Charbroiler | 5/30/2025 | 1,002.82 | 125.36 | EQUIPMENT | 400-443 |
| 443.042 | POS Upgrade and Hardware Refresh | 5/30/2025 | 3,693.64 | - | HARDWARE | 400-443 |
| 443.043 | Skylights | 5/30/2025 | 1,852.87 | - | L H I | 400-443 |
| 443.044 | Fryer | 5/30/2025 | 52.94 | 6.62 | EQUIPMENT | 400-443 |
| 443.045 | Under Counter Freezer | 5/30/2025 | 268.07 | 33.51 | EQUIPMENT | 400-443 |
| 443.046 | Printer | 5/30/2025 | 241.59 | 30.20 | HARDWARE | 400-443 |
| 443.047 | Water Softner | 5/30/2025 | 592.91 | - | L H I | 400-443 |
| 443.048 | Double Fryer | 5/30/2025 | 1,456.25 | 182.03 | EQUIPMENT | 400-443 |
| 443.049 | Prep Cooler | 5/30/2025 | 1,059.09 | 132.39 | EQUIPMENT | 400-443 |
| 443.050 | Heated Cabinet | 5/30/2025 | 364.07 | 45.51 | EQUIPMENT | 400-443 |
| 443.051 | Power Mixer | 5/30/2025 | 165.50 | 20.69 | EQUIPMENT | 400-443 |
| 443.052 | Tortilla Dough Press | 5/30/2025 | 628.86 | 78.61 | EQUIPMENT | 400-443 |
| 443.053 | Safe | 5/30/2025 | 284.65 | 35.58 | EQUIPMENT | 400-443 |
| 443.054 | Shelving | 5/30/2025 | 1,489.38 | 186.17 | EQUIPMENT | 400-443 |
| 443.055 | Microwave | 5/30/2025 | 191.97 | 24.00 | EQUIPMENT | 400-443 |
| 443.056 | Digital Amplifier | 5/30/2025 | 364.07 | 45.51 | EQUIPMENT | 400-443 |
| 443.057 | LHI Upgrades-Remodel | 5/30/2025 | 77,037.52 | - | L H I | 400-443 |
| 443.059 | Awnings | 5/30/2025 | 1,563.78 | - | L H I | 400-443 |
| 443.060 | Décor | 5/30/2025 | 4,547.55 | 568.44 | FURN&FIX | 400-443 |
| 443.061 | Patio Furniture | 5/30/2025 | 2,545.14 | 318.15 | FURN&FIX | 400-443 |
| 443.062 | AUDIO EQUIPMENT | 5/30/2025 | 251.52 | 31.44 | EQUIPMENT | 400-443 |
| 443.063 | MICROWAVE | 5/30/2025 | 268.07 | 33.51 | EQUIPMENT | 400-443 |
| 443.064 | FOOD PROCESSOR | 5/30/2025 | 364.07 | 45.51 | EQUIPMENT | 400-443 |
| 443.065 | BOOTH DIVIDERS- BOOTH DIVIDERS | 5/30/2025 | 661.94 | 82.74 | EQUIPMENT | 400-443 |
| 443.066 | Payment Processors | 5/30/2025 | 1,078.96 | - | HARDWARE | 400-443 |
| 443.067 | BULK CO2 SYSTEM | 5/30/2025 | 893.60 | 111.70 | EQUIPMENT | 400-443 |
| 443.068 | FRYER/GRILL/STEAMER | 5/30/2025 | 1,754.16 | 219.27 | EQUIPMENT | 400-443 |
| 443.069 | PATIO TVS W/ SATELLITE | 5/30/2025 | 562.65 | 70.33 | FURN&FIX | 400-443 |
| 443.070 | POWER MIXER | 5/30/2025 | 264.79 | 33.10 | EQUIPMENT | 400-443 |
| 443.071 | NEW RIF | 5/30/2025 | 1,026.01 | 128.25 | EQUIPMENT | 400-443 |
| 443.072 | KITCHEN REFRIGERATION/ICE | 5/30/2025 | 330.99 | 41.37 | EQUIPMENT | 400-443 |
| 443.074 | TANK WATER HEATER | 5/30/2025 | 1,621.74 | 202.72 | EQUIPMENT | 400-443 |
| 443.075 | SHELVING NEW SHELVING FABRICATED/WELDED | 5/30/2025 | 278.00 | 34.75 | EQUIPMENT | 400-443 |
| 443.076 | OVEN MICROWAVE | 5/30/2025 | 496.44 | 62.06 | EQUIPMENT | 400-443 |
| 443.077 | TOP REFRIGERATOR | 5/30/2025 | 827.43 | 103.43 | EQUIPMENT | 400-443 |
| 443.078 | STOCK POT STOVE GAS | 5/30/2025 | 261.45 | 32.68 | EQUIPMENT | 400-443 |
| 443.079 | RCA 4K TV | 5/30/2025 | 330.99 | 41.37 | EQUIPMENT | 400-443 |
| 443.080 | R&M | 5/30/2025 | 26,841.70 | - | EQUIPMENT | 400-443 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 443.081 | Bar Upgrade | 10/2/2025 | 15,478.25 | - | EQUIPMENT | 400-443 |
| 443.082 | Recipe Viewer Install | 12/22/2025 | 7,102.70 | - | L H I | 400-443 |
| 443.083 | Outdoor Signage | 1/12/2026 | 5,426.02 | - | L H I | 400-443 |
| 445.001 | LHI Intitial Buildout | 5/30/2025 | 81,628.87 | - | L H I | 400-445 |
| 445.002 | LANDSCAPING | 5/30/2025 | 31.89 | - | L H I | 400-445 |
| 445.003 | SECURITY EQUIPMENT | 5/30/2025 | 134.01 | - | L H I | 400-445 |
| 445.004 | DIMMER PANEL | 5/30/2025 | 89.36 | - | L H I | 400-445 |
| 445.005 | FENCES & GATES | 5/30/2025 | 31.89 | - | L H I | 400-445 |
| 445.006 | BLINDS WIN TREATMENT | 5/30/2025 | 121.25 | - | L H I | 400-445 |
| 445.007 | BOOSTER HEATER | 5/30/2025 | 38.30 | - | L H I | 400-445 |
| 445.008 | BAR EQUIPMENT | 5/30/2025 | 143.38 | 17.58 | EQUIPMENT | 400-445 |
| 445.009 | BEER DISTRIBUTION SYSTEM | 5/30/2025 | 155.83 | 19.11 | EQUIPMENT | 400-445 |
| 445.010 | SLUSH MACHINE | 5/30/2025 | 37.38 | 4.59 | EQUIPMENT | 400-445 |
| 445.011 | CHEESEMELTER | 5/30/2025 | 24.94 | 3.06 | EQUIPMENT | 400-445 |
| 445.012 | REFRIGERATED BASE | 5/30/2025 | 785.35 | 96.32 | EQUIPMENT | 400-445 |
| 445.013 | EXPRESSO EQUIPMENT | 5/30/2025 | 6.22 | 0.76 | EQUIPMENT | 400-445 |
| 445.014 | FOOD MIXER | 5/30/2025 | 87.25 | 10.70 | EQUIPMENT | 400-445 |
| 445.015 | FRYERS | 5/30/2025 | 211.91 | 25.99 | EQUIPMENT | 400-445 |
| 445.016 | GAS CHARBROILER | 5/30/2025 | 37.38 | 4.59 | EQUIPMENT | 400-445 |
| 445.017 | GAS GRIDDLE | 5/30/2025 | 81.03 | 9.94 | EQUIPMENT | 400-445 |
| 445.018 | ICE MACHINE | 5/30/2025 | 81.03 | 9.94 | EQUIPMENT | 400-445 |
| 445.019 | INSTALLATION - KITCHEN EQUIP | 5/30/2025 | 255.56 | 31.34 | EQUIPMENT | 400-445 |
| 445.020 | OPEN BURNER RANGE | 5/30/2025 | 24.94 | 3.06 | EQUIPMENT | 400-445 |
| 445.021 | PATRON PAGER SYSTEM | 5/30/2025 | 81.03 | 9.94 | EQUIPMENT | 400-445 |
| 445.022 | PRINTER | 5/30/2025 | 62.31 | 7.64 | EQUIPMENT | 400-445 |
| 445.023 | COMPUTER EQUIPMENT | 5/30/2025 | 13.03 | 1.60 | HARDWARE | 400-445 |
| 445.024 | UPRIGHT REFRIGERATOR | 5/30/2025 | 130.89 | 16.05 | EQUIPMENT | 400-445 |
| 445.025 | LHI Store Remodel | 5/30/2025 | 47,282.31 | - | L H I | 400-445 |
| 445.026 | 2 24V Printers and 5 Aloha Mobile Licens | 5/30/2025 | 386.45 | - | HARDWARE | 400-445 |
| 445.027 | 5 Gray Ipad Minis | 5/30/2025 | 959.89 | - | HARDWARE | 400-445 |
| 445.028 | TANKLESS WATER HEATER | 5/30/2025 | 1,914.54 | - | L H I | 400-445 |
| 445.029 | HVAC-LENNOX UNIT | 5/30/2025 | 3,063.24 | - | L H I | 400-445 |
| 445.030 | FILTER DRYER | 5/30/2025 | 1,295.48 | - | L H I | 400-445 |
| 445.031 | TORTILLA PRESS | 5/30/2025 | 436.32 | 53.51 | EQUIPMENT | 400-445 |
| 445.032 | SLUSH MACHINE | 5/30/2025 | 934.96 | 114.66 | EQUIPMENT | 400-445 |
| 445.033 | Interior Wait Bench- 84x20x18 | 5/30/2025 | 105.96 | 13.00 | EQUIPMENT | 400-445 |
| 445.034 | 20-Armless side Chairs/5-Black Aluminum | 5/30/2025 | 617.08 | 75.68 | EQUIPMENT | 400-445 |
| 445.035 | 2 Drawer Warming Drawer/Chip Drawer with | 5/30/2025 | 74.80 | 9.17 | EQUIPMENT | 400-445 |
| 445.036 | Garland Warmer with Freight | 5/30/2025 | 31.16 | 3.82 | EQUIPMENT | 400-445 |
| 445.037 | 20-48 in Booths/47 Table Tops with Bases | 5/30/2025 | 7,105.62 | 871.45 | FURN&FIX | 400-445 |
| 445.038 | 7-Mirrors/ 19 Artwork Frames of Art with | 5/30/2025 | 2,181.56 | 267.55 | EQUIPMENT | 400-445 |
| 445.039 | New Frame and Materila for Sunbrella and | 5/30/2025 | 4,363.12 | 535.10 | EQUIPMENT | 400-445 |
| 445.040 | Signage Package | 5/30/2025 | 5,360.38 | - | EQUIPMENT | 400-445 |
| 445.041 | Garland Max Range Induction | 5/30/2025 | 492.41 | 60.39 | EQUIPMENT | 400-445 |
| 445.042 | 4-55 inch LED Tvs with Hardware | 5/30/2025 | 3,864.48 | 473.94 | EQUIPMENT | 400-445 |
| 445.043 | Reach in Refrigerator with Freight | 5/30/2025 | 1,371.28 | 168.17 | EQUIPMENT | 400-445 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 445.044 | New 2 Drawer Chip Warmer with Freight | 5/30/2025 | 99.74 | 12.23 | EQUIPMENT | 400-445 |
| 445.045 | New Steamer with Freight | 5/30/2025 | 1,433.59 | 175.82 | EQUIPMENT | 400-445 |
| 445.046 | DRAFT BEER SYSTEM W/ FREIGHT & INSTALL | 5/30/2025 | 934.96 | 114.66 | EQUIPMENT | 400-445 |
| 445.047 | NETWORK MATERIALS & INSTALL- RESTAURANT | 5/30/2025 | 261.66 | - | L H I | 400-445 |
| 445.048 | SECURITY CAMERA SYSTEM W/ FREIGHT | 5/30/2025 | 1,495.94 | - | EQUIPMENT | 400-445 |
| 445.049 | HEAT EXCHANGER- RTU5 | 5/30/2025 | 702.01 | - | L H I | 400-445 |
| 445.050 | AIR CURTAIN | 5/30/2025 | 421.21 | - | L H I | 400-445 |
| 445.051 | POWER MIXER | 5/30/2025 | 461.25 | 56.57 | EQUIPMENT | 400-445 |
| 445.052 | VINYL SIGN | 5/30/2025 | 367.74 | 45.10 | EQUIPMENT | 400-445 |
| 445.053 | CURBSIDE SIGNAGE INSTALLATION- CURBSIDE | 5/30/2025 | 102.12 | - | L H I | 400-445 |
| 445.054 | FOOD PROCESSOR | 5/30/2025 | 685.62 | 84.09 | EQUIPMENT | 400-445 |
| 445.055 | CONDENSER | 5/30/2025 | 2,488.89 | - | L H I | 400-445 |
| 445.056 | WATER HEATER | 5/30/2025 | 2,425.06 | - | L H I | 400-445 |
| 445.057 | REFRIGERATOR/FREEZER REACH IN | 5/30/2025 | 6,544.68 | 802.65 | EQUIPMENT | 400-445 |
| 445.058 | WATER SOFTENER | 5/30/2025 | 1,084.88 | - | L H I | 400-445 |
| 445.059 | WATER HEATER | 5/30/2025 | 191.44 | - | L H I | 400-445 |
| 445.060 | RTU 6 HEATER EXCHANGER & MOTOR | 5/30/2025 | 765.79 | - | L H I | 400-445 |
| 445.061 | MISC KITCHEN EQUIPMENT | 5/30/2025 | 2,680.19 | 328.70 | EQUIPMENT | 400-445 |
| 445.062 | RECIRCULATING WATER PUMP | 5/30/2025 | 893.44 | - | L H I | 400-445 |
| 445.063 | RESTROOM EXHAUST FAN | 5/30/2025 | 446.74 | - | L H I | 400-445 |
| 445.064 | MICROWAVE OVEN | 5/30/2025 | 872.64 | 107.02 | EQUIPMENT | 400-445 |
| 445.065 | REFRI PREP TABLE | 5/30/2025 | 405.17 | 49.69 | EQUIPMENT | 400-445 |
| 445.066 | BURGLER ALARM EQUIPMENT | 5/30/2025 | 1,212.53 | - | L H I | 400-445 |
| 445.067 | 48 Inch Mug Froster with two layers of s | 5/30/2025 | 579.66 | 71.09 | EQUIPMENT | 400-445 |
| 445.068 | KEG COOLER W/ FREIGHT | 5/30/2025 | 1,869.91 | 229.33 | EQUIPMENT | 400-445 |
| 445.069 | REFRIGERATED SALAD WORK TABLE | 5/30/2025 | 2,275.03 | 279.02 | EQUIPMENT | 400-445 |
| 445.070 | EXHAUST FAN W/ FREIGHT | 5/30/2025 | 1,008.33 | - | L H I | 400-445 |
| 445.071 | POS UPGRADE & HARDWARE REFRESH | 5/30/2025 | 1,813.82 | - | HARDWARE | 400-445 |
| 445.072 | SINKS | 5/30/2025 | 1,052.98 | - | L H I | 400-445 |
| 445.073 | PAYMENT PROCESSORS | 5/30/2025 | 1,726.53 | - | HARDWARE | 400-445 |
| 445.074 | R&M | 5/30/2025 | 27,562.37 | - | EQUIPMENT | 400-445 |
| 445.076 | AC Dining Room | 8/13/2025 | 8,706.83 | - | L H I | 400-445 |
| 445.077 | Recipe Viewer Install | 12/26/2025 | 6,369.03 | - | L H I | 400-445 |
| 446.001 | LHI Intitial Buildout | 5/30/2025 | 1,430.81 | - | L H I | 400-446 |
| 446.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 1,385.40 | - | EQUIPMENT | 400-446 |
| 446.003 | AWNINGS | 5/30/2025 | 442.86 | 55.36 | EQUIPMENT | 400-446 |
| 446.004 | BAR EQUIPMENT | 5/30/2025 | 215.76 | 26.97 | EQUIPMENT | 400-446 |
| 446.005 | FOH Furniture | 5/30/2025 | 488.30 | 61.04 | FURN&FIX | 400-446 |
| 446.006 | CHIP DRAWER | 5/30/2025 | 79.48 | 9.94 | EQUIPMENT | 400-446 |
| 446.007 | DECOR | 5/30/2025 | 181.71 | 22.71 | FURN&FIX | 400-446 |
| 446.008 | FRYERS | 5/30/2025 | 510.99 | 63.88 | EQUIPMENT | 400-446 |
| 446.009 | GAS GRIDDLE | 5/30/2025 | 90.83 | 11.36 | EQUIPMENT | 400-446 |
| 446.010 | GAS RANGE W/OVEN | 5/30/2025 | 1,135.56 | 141.95 | EQUIPMENT | 400-446 |
| 446.011 | ICE MACHINE | 5/30/2025 | 670.01 | 83.75 | EQUIPMENT | 400-446 |
| 446.012 | PATRON PAGER SYSTEM | 5/30/2025 | 306.58 | 38.33 | EQUIPMENT | 400-446 |
| 446.013 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 670.01 | 83.75 | EQUIPMENT | 400-446 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 446.015 | SLUSH MACHINE | 5/30/2025 | 215.76 | 26.97 | EQUIPMENT | 400-446 |
| 446.016 | SODA SYSTEM-SPECIALTY | 5/30/2025 | 124.92 | 15.61 | EQUIPMENT | 400-446 |
| 446.017 | SOUND SYSTEM | 5/30/2025 | 283.88 | 35.49 | EQUIPMENT | 400-446 |
| 446.018 | STEAMER | 5/30/2025 | 374.72 | 46.84 | EQUIPMENT | 400-446 |
| 446.019 | TELEVISION | 5/30/2025 | 34.04 | 4.26 | EQUIPMENT | 400-446 |
| 446.020 | MICROWAVE | 5/30/2025 | 56.79 | 7.10 | EQUIPMENT | 400-446 |
| 446.021 | MUG FROSTER | 5/30/2025 | 158.96 | 19.87 | EQUIPMENT | 400-446 |
| 446.022 | WATER CONDITIONING | 5/30/2025 | 1,816.91 | - | EQUIPMENT | 400-446 |
| 446.023 | BOILER & WATER HEATER | 5/30/2025 | 8,687.07 | - | L H I | 400-446 |
| 446.024 | PAYMENT PROCESSORS | 5/30/2025 | 3,713.30 | - | HARDWARE | 400-446 |
| 446.025 | CHEESEMELTER 50W | 5/30/2025 | 4,008.54 | 501.07 | EQUIPMENT | 400-446 |
| 446.026 | Holding Warmer/Cabinet with Shipping-For | 5/30/2025 | 3,701.95 | 462.74 | EQUIPMENT | 400-446 |
| 446.027 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 976.59 | 122.07 | EQUIPMENT | 400-446 |
| 446.028 | New Kitchen A/C HVAC Unit with Freight | 5/30/2025 | 17,246.39 | - | L H I | 400-446 |
| 446.029 | POS Upgrade & Hardware Refresh | 5/30/2025 | 11,026.32 | - | HARDWARE | 400-446 |
| 446.030 | WARMERS/MELTERS | 5/30/2025 | 647.26 | 80.91 | EQUIPMENT | 400-446 |
| 446.031 | New Prep Top Cooler with Freight | 5/30/2025 | 931.15 | 116.40 | EQUIPMENT | 400-446 |
| 446.032 | Pizza Dough Press with Freight | 5/30/2025 | 1,816.91 | 227.11 | EQUIPMENT | 400-446 |
| 446.033 | New 60 Inch Prep Cooler with Freight | 5/30/2025 | 1,703.34 | 212.92 | EQUIPMENT | 400-446 |
| 446.034 | MARGARITA MACHINES (2) | 5/30/2025 | 6,245.61 | 780.70 | EQUIPMENT | 400-446 |
| 446.035 | TREE INSTALLATION | 5/30/2025 | 6,472.71 | - | EQUIPMENT | 400-446 |
| 446.036 | ICE MACHINE | 5/30/2025 | 13,740.34 | 1,717.54 | EQUIPMENT | 400-446 |
| 446.037 | REACH IN REFRIGERATOR | 5/30/2025 | 4,201.59 | 525.20 | EQUIPMENT | 400-446 |
| 446.038 | FOOD PROCESSOR | 5/30/2025 | 1,249.13 | 156.14 | EQUIPMENT | 400-446 |
| 446.039 | CHIP WARMER | 5/30/2025 | 374.72 | 46.84 | EQUIPMENT | 400-446 |
| 446.040 | PATIO FURNITURE | 5/30/2025 | 8,970.97 | 1,121.37 | FURN&FIX | 400-446 |
| 446.041 | WALK IN COOLER | 5/30/2025 | 12,775.12 | - | L H I | 400-446 |
| 446.042 | ALARM SYSTEM | 5/30/2025 | 817.62 | - | EQUIPMENT | 400-446 |
| 446.043 | WATER HEATER | 5/30/2025 | 6,770.82 | - | L H I | 400-446 |
| 446.044 | DRAFT BEET ANTI-FOAM SYSTEM | 5/30/2025 | 726.74 | 90.85 | EQUIPMENT | 400-446 |
| 446.045 | 55in RCA TV | 5/30/2025 | 2,123.50 | 265.44 | EQUIPMENT | 400-446 |
| 446.046 | MEGA TOP REFRIGERATOR | 5/30/2025 | 2,044.01 | 255.50 | EQUIPMENT | 400-446 |
| 446.047 | R&M | 5/30/2025 | 86,927.61 | - | EQUIPMENT | 400-446 |
| 446.048 | Recipe Viewer Install | 12/22/2025 | 6,091.97 | - | L H I | 400-446 |
| 446.049 | Outdoor Signage | 1/12/2026 | 5,903.15 | - | L H I | 400-446 |
| 447.001 | LHI Intitial Buildout | 5/30/2025 | 143,950.35 | - | L H I | 400-447 |
| 447.002 | FOH Furniture | 5/30/2025 | 207.79 | 26.54 | FURN&FIX | 400-447 |
| 447.003 | BACK BAR COOLER | 5/30/2025 | 72.73 | 9.29 | EQUIPMENT | 400-447 |
| 447.004 | CHIP DRAWER | 5/30/2025 | 15.58 | 1.99 | EQUIPMENT | 400-447 |
| 447.005 | DECOR | 5/30/2025 | 296.10 | 37.82 | FURN&FIX | 400-447 |
| 447.006 | FAJITA SKILLET WARMER | 5/30/2025 | 374.01 | 47.77 | EQUIPMENT | 400-447 |
| 447.007 | ICE MACHINE | 5/30/2025 | 441.58 | 56.39 | EQUIPMENT | 400-447 |
| 447.008 | MICROWAVE | 5/30/2025 | 202.59 | 25.87 | EQUIPMENT | 400-447 |
| 447.009 | SODA SYSTEM-SPECIALTY | 5/30/2025 | 51.94 | 6.63 | EQUIPMENT | 400-447 |
| 447.010 | Televisions (3) | 5/30/2025 | 15.58 | 1.99 | EQUIPMENT | 400-447 |
| 447.012 | PATRON PAGER SYSTEM | 5/30/2025 | 103.89 | 13.27 | EQUIPMENT | 400-447 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 447.013 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 259.73 | 33.17 | EQUIPMENT | 400-447 |
| 447.014 | DISH MACHINE | 5/30/2025 | 623.40 | 79.61 | EQUIPMENT | 400-447 |
| 447.015 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 181.82 | - | EQUIPMENT | 400-447 |
| 447.016 | AWNINGS | 5/30/2025 | 1,454.58 | - | EQUIPMENT | 400-447 |
| 447.017 | MUG FROSTER | 5/30/2025 | 41.55 | 5.31 | EQUIPMENT | 400-447 |
| 447.018 | SLUSH MACHINE | 5/30/2025 | 72.73 | 9.29 | EQUIPMENT | 400-447 |
| 447.019 | SOUND SYSTEM | 5/30/2025 | 119.48 | 15.26 | EQUIPMENT | 400-447 |
| 447.020 | WATER CONDITIONING SYSTEMS | 5/30/2025 | 451.97 | 57.72 | EQUIPMENT | 400-447 |
| 447.021 | FOH FURNISHINGS | 5/30/2025 | 88.31 | 11.28 | EQUIPMENT | 400-447 |
| 447.022 | Heated Cabinet Replaces old one with Fre | 5/30/2025 | 924.69 | 118.09 | EQUIPMENT | 400-447 |
| 447.023 | PAYMENT PROCESSORS | 5/30/2025 | 3,366.29 | - | HARDWARE | 400-447 |
| 447.024 | Signage | 5/30/2025 | 3,688.36 | - | EQUIPMENT | 400-447 |
| 447.025 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,740.30 | - | HARDWARE | 400-447 |
| 447.026 | REFRIGERATOR/FREEZER | 5/30/2025 | 140.25 | 17.91 | EQUIPMENT | 400-447 |
| 447.027 | STEAMER | 5/30/2025 | 488.34 | 62.36 | EQUIPMENT | 400-447 |
| 447.028 | FRYER/GRILL/STEAMER | 5/30/2025 | 109.09 | 13.93 | EQUIPMENT | 400-447 |
| 447.029 | PATIO TABLES | 5/30/2025 | 10.39 | 1.33 | FURN&FIX | 400-447 |
| 447.030 | New Hot Food Well Replacement | 5/30/2025 | 571.45 | 72.98 | EQUIPMENT | 400-447 |
| 447.031 | 3 Max Induction Ranges | 5/30/2025 | 623.40 | 79.61 | EQUIPMENT | 400-447 |
| 447.032 | Installed Fryer | 5/30/2025 | 425.96 | 54.40 | EQUIPMENT | 400-447 |
| 447.033 | 73 inch Custom Prep Station with Warming | 5/30/2025 | 2,597.45 | 331.71 | EQUIPMENT | 400-447 |
| 447.034 | Rice and Beans Heating Cabinet Install-F | 5/30/2025 | 831.19 | 106.15 | EQUIPMENT | 400-447 |
| 447.035 | New Back Bar Keg Cooler | 5/30/2025 | 1,506.53 | 192.39 | EQUIPMENT | 400-447 |
| 447.036 | New Chip Warmer with Freight | 5/30/2025 | 114.28 | 14.60 | EQUIPMENT | 400-447 |
| 447.037 | New Tortilla Dough Press with Freight | 5/30/2025 | 935.08 | 119.42 | EQUIPMENT | 400-447 |
| 447.038 | PRINTER | 5/30/2025 | 311.68 | - | HARDWARE | 400-447 |
| 447.039 | MARGARITA MACHINE | 5/30/2025 | 1,506.53 | 192.39 | EQUIPMENT | 400-447 |
| 447.040 | TV- 65in SAMSUNG NU7100 SERIES 2160P SMA | 5/30/2025 | 498.73 | 63.69 | EQUIPMENT | 400-447 |
| 447.041 | RANGE INDUCTION MAX | 5/30/2025 | 722.10 | 92.22 | EQUIPMENT | 400-447 |
| 447.042 | CHIP WARMER | 5/30/2025 | 212.98 | 27.20 | EQUIPMENT | 400-447 |
| 447.043 | RANGE | 5/30/2025 | 425.96 | 54.40 | EQUIPMENT | 400-447 |
| 447.044 | FOOD PROCESSOR | 5/30/2025 | 571.45 | 72.98 | EQUIPMENT | 400-447 |
| 447.045 | POWER MIXER | 5/30/2025 | 420.77 | 53.74 | EQUIPMENT | 400-447 |
| 447.046 | OVEN/RANGE | 5/30/2025 | 3,116.95 | 398.05 | EQUIPMENT | 400-447 |
| 447.047 | KITCHEN EQUIPMENT | 5/30/2025 | 348.04 | 44.45 | EQUIPMENT | 400-447 |
| 447.048 | RANGE INDUCTION MAX | 5/30/2025 | 477.94 | 61.03 | EQUIPMENT | 400-447 |
| 447.049 | ONION DICER | 5/30/2025 | 296.10 | 37.82 | EQUIPMENT | 400-447 |
| 447.050 | INDUCTION MAX RANGE | 5/30/2025 | 498.73 | 63.69 | EQUIPMENT | 400-447 |
| 447.051 | REFRIGERATOR W/ STAND | 5/30/2025 | 4,831.26 | 616.98 | EQUIPMENT | 400-447 |
| 447.052 | TANKLESS WATERHEATERS | 5/30/2025 | 2,389.66 | - | L H I | 400-447 |
| 447.053 | CUSTOM EQUIPMENT STAND | 5/30/2025 | 498.73 | 63.69 | EQUIPMENT | 400-447 |
| 447.054 | SHADES | 5/30/2025 | 883.13 | - | L H I | 400-447 |
| 447.055 | GRIDDLE | 5/30/2025 | 1,142.86 | 145.95 | EQUIPMENT | 400-447 |
| 447.056 | R&M | 5/30/2025 | 41,429.26 | - | EQUIPMENT | 400-447 |
| 447.057 | New Front Doors | 11/19/2025 | 31,359.37 | - | L H I | 400-447 |
| 447.058 | Posiflex Machines (3) | 11/13/2025 | 4,255.06 | - | HARDWARE | 400-447 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 447.059 | Recipe Viewer Install | 12/12/2025 | 4,356.57 | - | L H I | 400-447 |
| 447.060 | Single Section Refrigerator | 1/10/2026 | 4,112.68 | 504.45 | EQUIPMENT | 400-447 |
| 449.001 | LHI Intitial Buildout | 5/30/2025 | 109,026.51 | - | L H I | 400-449 |
| 449.002 | BAR EQUIPMENT | 5/30/2025 | 388.27 | 48.95 | EQUIPMENT | 400-449 |
| 449.003 | CHIP DRAWER | 5/30/2025 | 28.75 | 3.63 | EQUIPMENT | 400-449 |
| 449.004 | FRYER | 5/30/2025 | 377.50 | 47.59 | EQUIPMENT | 400-449 |
| 449.005 | GAS GRIDDLE | 5/30/2025 | 233.68 | 29.46 | EQUIPMENT | 400-449 |
| 449.007 | PANINI GRILL | 5/30/2025 | 7.22 | 0.91 | EQUIPMENT | 400-449 |
| 449.008 | PATRON PAGER SYSTEM | 5/30/2025 | 104.27 | 13.15 | EQUIPMENT | 400-449 |
| 449.009 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,089.35 | 137.34 | EQUIPMENT | 400-449 |
| 449.010 | SLUSH MACHINE | 5/30/2025 | 86.29 | 10.88 | EQUIPMENT | 400-449 |
| 449.011 | SMALLWARES | 5/30/2025 | 1,172.04 | 147.76 | EQUIPMENT | 400-449 |
| 449.012 | SALAMANDER | 5/30/2025 | 298.43 | 37.62 | EQUIPMENT | 400-449 |
| 449.013 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 118.64 | - | EQUIPMENT | 400-449 |
| 449.014 | FAJITA SKILLET WARMER | 5/30/2025 | 14.37 | 1.81 | EQUIPMENT | 400-449 |
| 449.015 | FOOD PROCESSOR | 5/30/2025 | 28.75 | 3.63 | EQUIPMENT | 400-449 |
| 449.016 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 53.94 | 6.80 | EQUIPMENT | 400-449 |
| 449.017 | OVEN/RANGE | 5/30/2025 | 503.36 | 63.46 | EQUIPMENT | 400-449 |
| 449.018 | SANDWICH DISPLAY CASE | 5/30/2025 | 64.71 | 8.16 | EQUIPMENT | 400-449 |
| 449.019 | SOUND SYSTEM | 5/30/2025 | 75.52 | 9.52 | EQUIPMENT | 400-449 |
| 449.020 | REFRIGERATOR/FREEZER | 5/30/2025 | 805.34 | 101.53 | EQUIPMENT | 400-449 |
| 449.021 | FOH FURNISHINGS | 5/30/2025 | 75.52 | 9.52 | EQUIPMENT | 400-449 |
| 449.022 | POS Upgrade and Hardware Refresh | 5/30/2025 | 6,518.23 | - | HARDWARE | 400-449 |
| 449.023 | PRIVATE DINING ROOM INSTALLATION | 5/30/2025 | 7,460.20 | - | EQUIPMENT | 400-449 |
| 449.024 | 75in 4K TV | 5/30/2025 | 4,292.75 | 541.19 | EQUIPMENT | 400-449 |
| 449.025 | 36in Mug Froster | 5/30/2025 | 269.64 | 34.00 | EQUIPMENT | 400-449 |
| 449.026 | PAYMENT PROCESSORS | 5/30/2025 | 1,172.04 | - | HARDWARE | 400-449 |
| 449.027 | MICROWAVE | 5/30/2025 | 862.89 | 108.78 | EQUIPMENT | 400-449 |
| 449.028 | WATER CONDITIONING | 5/30/2025 | 611.18 | - | L H I | 400-449 |
| 449.029 | New Freezer Work Table | 5/30/2025 | 269.64 | 34.00 | EQUIPMENT | 400-449 |
| 449.030 | 3V 1200W Hot Food Well with Freight | 5/30/2025 | 17.98 | 2.27 | EQUIPMENT | 400-449 |
| 449.031 | 2 Max Induction Ranges with Freight | 5/30/2025 | 273.24 | 34.45 | EQUIPMENT | 400-449 |
| 449.032 | PRINTER W/ FREIGHT | 5/30/2025 | 39.56 | 4.99 | EQUIPMENT | 400-449 |
| 449.033 | TORTILLA/DOUGH PRESS W/ FREIGHT | 5/30/2025 | 683.10 | 86.12 | EQUIPMENT | 400-449 |
| 449.034 | HEAT EXCHANGERS (2) W/ INSTALL | 5/30/2025 | 575.23 | - | L H I | 400-449 |
| 449.035 | STEAMER (QTY 2) W/ STAND & FREIGHT | 5/30/2025 | 2,444.78 | 308.22 | EQUIPMENT | 400-449 |
| 449.036 | COUNTERTOP GRIDDLE | 5/30/2025 | 1,186.46 | 149.58 | EQUIPMENT | 400-449 |
| 449.037 | SALAD REFRIGERATOR | 5/30/2025 | 431.44 | 54.39 | EQUIPMENT | 400-449 |
| 449.038 | CHIP WARMER | 5/30/2025 | 79.08 | 9.97 | EQUIPMENT | 400-449 |
| 449.039 | STOCK POT | 5/30/2025 | 934.76 | 117.85 | EQUIPMENT | 400-449 |
| 449.040 | MICROWAVE | 5/30/2025 | 248.05 | 31.28 | EQUIPMENT | 400-449 |
| 449.041 | UNDERCOUNTER FREEZER | 5/30/2025 | 503.36 | 63.46 | EQUIPMENT | 400-449 |
| 449.042 | FOOD PROCESSOR | 5/30/2025 | 395.49 | 49.86 | EQUIPMENT | 400-449 |
| 449.043 | DRIER | 5/30/2025 | 862.89 | 108.78 | EQUIPMENT | 400-449 |
| 449.044 | AUDIO SYSTEM | 5/30/2025 | 790.97 | 99.72 | EQUIPMENT | 400-449 |
| 449.045 | PATIO FURNITURE | 5/30/2025 | 4,601.96 | 580.17 | FURN&FIX | 400-449 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 449.046 | COOLER | 5/30/2025 | 611.18 | 77.05 | EQUIPMENT | 400-449 |
| 449.047 | 21in POWER MIXER | 5/30/2025 | 280.45 | 35.35 | EQUIPMENT | 400-449 |
| 449.048 | RADIANT CHARBROILER | 5/30/2025 | 1,545.99 | 194.90 | EQUIPMENT | 400-449 |
| 449.049 | 4400 MEGA TOP REFRIGERATOR | 5/30/2025 | 1,545.99 | 194.90 | EQUIPMENT | 400-449 |
| 449.050 | TORTILLA PRESS | 5/30/2025 | 1,258.32 | 158.64 | EQUIPMENT | 400-449 |
| 449.051 | PATIO TABLES | 5/30/2025 | 647.14 | 81.59 | FURN&FIX | 400-449 |
| 449.052 | 8 FAUX TEAK TABLE TOPS/METAL BASES | 5/30/2025 | 647.14 | 81.59 | EQUIPMENT | 400-449 |
| 449.053 | TABLE TOP, CHAIRS, SADDLE, TABLE BASE | 5/30/2025 | 1,294.28 | 163.17 | FURN&FIX | 400-449 |
| 449.054 | GAS HEAT 2 STAGE ROOFTOP LENNOX | 5/30/2025 | 4,637.91 | 584.71 | EQUIPMENT | 400-449 |
| 449.055 | POWER MIXER | 5/30/2025 | 337.94 | 42.61 | EQUIPMENT | 400-449 |
| 449.056 | REFRIGERATOR-DESERT | 5/30/2025 | 212.14 | 26.74 | EQUIPMENT | 400-449 |
| 449.057 | FOOD PROCESSOR | 5/30/2025 | 611.18 | 77.05 | EQUIPMENT | 400-449 |
| 449.058 | WIF CONDENSING UNIT | 5/30/2025 | 2,768.36 | - | L H I | 400-449 |
| 449.059 | R&M | 5/30/2025 | 48,324.03 | - | EQUIPMENT | 400-449 |
| 449.061 | Posiflex Machines (3) | 11/13/2025 | 5,016.74 | - | HARDWARE | 400-449 |
| 449.062 | Outdoor Signage | 1/12/2026 | 5,310.04 | - | L H I | 400-449 |
| 450.001 | LHI Intitial Buildout | 5/30/2025 | 133,681.69 | - | L H I | 400-450 |
| 450.002 | ALARM SYSTEM | 5/30/2025 | 8,814.66 | - | EQUIPMENT | 400-450 |
| 450.003 | BAR EQUIPMENT | 5/30/2025 | 15,846.56 | 1,980.82 | EQUIPMENT | 400-450 |
| 450.004 | CHIP DRAWER | 5/30/2025 | 455.60 | 56.95 | EQUIPMENT | 400-450 |
| 450.005 | DECOR | 5/30/2025 | 2,297.74 | 287.22 | FURN&FIX | 400-450 |
| 450.006 | FOH Furniture | 5/30/2025 | 10,379.47 | 1,297.44 | FURN&FIX | 400-450 |
| 450.007 | FRYER/GRILL/STEAMER | 5/30/2025 | 9,904.11 | 1,238.01 | EQUIPMENT | 400-450 |
| 450.008 | SMALLWARES | 5/30/2025 | 20,551.00 | 2,568.87 | EQUIPMENT | 400-450 |
| 450.009 | Point of Sale System | 5/30/2025 | 29,246.78 | - | EQUIPMENT | 400-450 |
| 450.010 | TORTILLA PRESS | 5/30/2025 | 1,663.88 | 207.99 | EQUIPMENT | 400-450 |
| 450.011 | LIGHT FIXTURES | 5/30/2025 | 7,072.57 | - | L H I | 400-450 |
| 450.012 | OVEN/RANGE | 5/30/2025 | 5,229.38 | 653.67 | EQUIPMENT | 400-450 |
| 450.013 | REFRIGERATOR/FREEZER | 5/30/2025 | 19,511.08 | 2,438.88 | EQUIPMENT | 400-450 |
| 450.014 | WALK IN FREEZER | 5/30/2025 | 23,401.85 | - | L H I | 400-450 |
| 450.015 | WARMERS/MELTERS | 5/30/2025 | 4,654.92 | 581.87 | EQUIPMENT | 400-450 |
| 450.016 | WINDOW TREATMENTS | 5/30/2025 | 5,304.41 | - | L H I | 400-450 |
| 450.017 | Cooler | 5/30/2025 | 1,188.47 | 148.56 | EQUIPMENT | 400-450 |
| 450.018 | Headsets | 5/30/2025 | 1,386.60 | 173.32 | EQUIPMENT | 400-450 |
| 450.019 | LANDSCAPING & OUTDOOR FIXTURES | 5/30/2025 | 1,456.10 | - | L H I | 400-450 |
| 450.020 | MC500 Media Player | 5/30/2025 | 198.08 | 24.76 | EQUIPMENT | 400-450 |
| 450.021 | Merco Heater | 5/30/2025 | 485.32 | 60.66 | EQUIPMENT | 400-450 |
| 450.022 | OTB Signs | 5/30/2025 | 14,977.15 | - | L H I | 400-450 |
| 450.023 | Patio Tables | 5/30/2025 | 891.38 | 111.42 | FURN&FIX | 400-450 |
| 450.024 | Safe | 5/30/2025 | 168.36 | 21.05 | EQUIPMENT | 400-450 |
| 450.025 | SODA SYSTEM | 5/30/2025 | 3,169.30 | 396.16 | EQUIPMENT | 400-450 |
| 450.026 | SS countertop | 5/30/2025 | 663.58 | 82.95 | EQUIPMENT | 400-450 |
| 450.027 | POS Upgrade & Hardware Refresh | 5/30/2025 | 7,418.15 | - | HARDWARE | 400-450 |
| 450.028 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,218.84 | - | HARDWARE | 400-450 |
| 450.029 | RADIANT CHARBROILER- CHARBROILER REPLACE | 5/30/2025 | 6,140.52 | 767.57 | EQUIPMENT | 400-450 |
| 450.030 | REACH IN REFRIGERATOR | 5/30/2025 | 3,535.74 | 441.97 | EQUIPMENT | 400-450 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 450.031 | ANSUL TANK SYSTEM | 5/30/2025 | 2,704.19 | - | L H I | 400-450 |
| 450.032 | DOUGH PRESS | 5/30/2025 | 3,367.38 | 420.92 | EQUIPMENT | 400-450 |
| 450.033 | FOOD PROCESSOR | 5/30/2025 | 1,089.45 | 136.18 | EQUIPMENT | 400-450 |
| 450.034 | POWER MIXER | 5/30/2025 | 792.31 | 99.04 | EQUIPMENT | 400-450 |
| 450.035 | 10 KW STEAMER | 5/30/2025 | 4,357.82 | 544.73 | EQUIPMENT | 400-450 |
| 450.036 | GREASE TRAP LIFT STATION | 5/30/2025 | 8,840.67 | - | L H I | 400-450 |
| 450.037 | FRYER | 5/30/2025 | 2,476.00 | 309.50 | EQUIPMENT | 400-450 |
| 450.038 | KITCHEN CUTTER | 5/30/2025 | 425.88 | 53.24 | EQUIPMENT | 400-450 |
| 450.039 | BAR STOOLS | 5/30/2025 | 1,386.60 | 173.32 | EQUIPMENT | 400-450 |
| 450.040 | M3 SERIES SANDWICH/SALAD MEDA TOP UNIT | 5/30/2025 | 2,079.84 | 259.98 | EQUIPMENT | 400-450 |
| 450.041 | MUSIC SYSTEM- BOX AND STATION 2 | 5/30/2025 | 2,079.84 | - | EQUIPMENT | 400-450 |
| 450.042 | UNDER COUNTER REFRIG | 5/30/2025 | 1,980.83 | 247.60 | EQUIPMENT | 400-450 |
| 450.043 | R&M | 5/30/2025 | 64,535.08 | - | EQUIPMENT | 400-450 |
| 451.001 | LHI Intitial Buildout | 5/30/2025 | 117,822.32 | - | L H I | 400-451 |
| 451.003 | BAR EQUIPMENT | 5/30/2025 | 958.16 | 119.77 | EQUIPMENT | 400-451 |
| 451.004 | CHIP DRAWER | 5/30/2025 | 60.30 | 7.54 | EQUIPMENT | 400-451 |
| 451.005 | COOK AND HOLD OVEN | 5/30/2025 | 154.13 | 19.26 | EQUIPMENT | 400-451 |
| 451.006 | FRYER/GRILL/STEAMER | 5/30/2025 | 80.39 | 10.05 | EQUIPMENT | 400-451 |
| 451.007 | GAS CHARBROILER-KITCHEN EQUIP | 5/30/2025 | 489.12 | 61.14 | EQUIPMENT | 400-451 |
| 451.008 | ICE CREAM FREEZER - DROP IN | 5/30/2025 | 80.39 | 10.05 | EQUIPMENT | 400-451 |
| 451.009 | MICROWAVE | 5/30/2025 | 13.39 | 1.68 | EQUIPMENT | 400-451 |
| 451.010 | MUG FROSTER | 5/30/2025 | 63.68 | 7.96 | EQUIPMENT | 400-451 |
| 451.011 | REFRIGERATOR/FREEZER | 5/30/2025 | 301.52 | 37.69 | EQUIPMENT | 400-451 |
| 451.013 | SLUSH MACHINE | 5/30/2025 | 184.28 | 23.03 | EQUIPMENT | 400-451 |
| 451.014 | SMALLWARES | 5/30/2025 | 1,098.90 | 137.36 | EQUIPMENT | 400-451 |
| 451.015 | SODA SYSTEM | 5/30/2025 | 33.53 | 4.19 | EQUIPMENT | 400-451 |
| 451.016 | SOUND SYSTEM | 5/30/2025 | 77.07 | 9.63 | EQUIPMENT | 400-451 |
| 451.017 | STEAMER | 5/30/2025 | 251.28 | 31.41 | EQUIPMENT | 400-451 |
| 451.018 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 1,842.63 | 230.33 | EQUIPMENT | 400-451 |
| 451.019 | UPRIGHT REFRIGERATOR | 5/30/2025 | 261.30 | 32.67 | EQUIPMENT | 400-451 |
| 451.020 | WARMERS/MELTERS | 5/30/2025 | 475.73 | 59.47 | EQUIPMENT | 400-451 |
| 451.021 | PATRON PAGER SYSTEM | 5/30/2025 | 77.07 | 9.63 | EQUIPMENT | 400-451 |
| 451.022 | PRINTER | 5/30/2025 | 40.22 | 5.03 | HARDWARE | 400-451 |
| 451.023 | FOH FURNISHINGS | 5/30/2025 | 46.91 | 5.86 | EQUIPMENT | 400-451 |
| 451.024 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 432.19 | 54.02 | EQUIPMENT | 400-451 |
| 451.025 | 1200W Food Warmer | 5/30/2025 | 455.65 | 56.96 | EQUIPMENT | 400-451 |
| 451.026 | PATIO TABLES W/ FREIGHT (QTY: 6) | 5/30/2025 | 365.19 | 45.65 | FURN&FIX | 400-451 |
| 451.027 | HOT WATER HEATER W/ FREIGHT | 5/30/2025 | 1,654.49 | - | L H I | 400-451 |
| 451.028 | NETWORK MATERIALS & INSTALL- RESTAURANT | 5/30/2025 | 4,228.04 | - | EQUIPMENT | 400-451 |
| 451.029 | CHARBROILER 72W W/ GAS KIT & FREIGHT | 5/30/2025 | 1,490.88 | 186.36 | EQUIPMENT | 400-451 |
| 451.030 | PAYMENT PROCESSORS | 5/30/2025 | 2,506.02 | - | HARDWARE | 400-451 |
| 451.031 | WATER HEATER | 5/30/2025 | 2,301.92 | - | L H I | 400-451 |
| 451.032 | MICROWAVE 1700 WATT | 5/30/2025 | 562.87 | 70.36 | EQUIPMENT | 400-451 |
| 451.033 | OVEN/RANGE | 5/30/2025 | 603.03 | 75.38 | EQUIPMENT | 400-451 |
| 451.034 | Water Softener | 5/30/2025 | 603.03 | 75.38 | EQUIPMENT | 400-451 |
| 451.035 | PATIO TABLES | 5/30/2025 | 6.70 | 0.84 | FURN&FIX | 400-451 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 451.036 | Freezer | 5/30/2025 | 167.52 | 20.94 | EQUIPMENT | 400-451 |
| 451.037 | 88in Nacho Station Cooler | 5/30/2025 | 1,038.60 | 129.82 | EQUIPMENT | 400-451 |
| 451.038 | Installed New Prep Cooler | 5/30/2025 | 234.52 | 29.32 | EQUIPMENT | 400-451 |
| 451.039 | 55in LED TV & shipping and installation | 5/30/2025 | 194.30 | 24.29 | EQUIPMENT | 400-451 |
| 451.040 | Reach in Refrigerator | 5/30/2025 | 335.04 | 41.88 | EQUIPMENT | 400-451 |
| 451.041 | Cheesemelter with Freight | 5/30/2025 | 435.51 | 54.44 | EQUIPMENT | 400-451 |
| 451.042 | Natural Gas Double Fryer | 5/30/2025 | 1,306.59 | 163.33 | EQUIPMENT | 400-451 |
| 451.043 | TORTILLA PRESS W/ FREIGHT | 5/30/2025 | 603.03 | 75.38 | EQUIPMENT | 400-451 |
| 451.044 | DROP IN ICE CREAM FREEZER W/ FREIGHT | 5/30/2025 | 335.04 | 41.88 | EQUIPMENT | 400-451 |
| 451.045 | MARGARITA MACHINE | 5/30/2025 | 904.55 | 113.07 | EQUIPMENT | 400-451 |
| 451.046 | RANGE INDUCTION MAX | 5/30/2025 | 224.46 | 28.06 | EQUIPMENT | 400-451 |
| 451.047 | STEAMER W/ FREIGHT | 5/30/2025 | 1,038.60 | 129.82 | EQUIPMENT | 400-451 |
| 451.048 | POWER MIXER | 5/30/2025 | 227.82 | 28.48 | EQUIPMENT | 400-451 |
| 451.049 | FOOD PROCESSOR | 5/30/2025 | 368.51 | 46.07 | EQUIPMENT | 400-451 |
| 451.050 | HEATING BOX | 5/30/2025 | 469.04 | 58.63 | EQUIPMENT | 400-451 |
| 451.051 | MUG CHILLER | 5/30/2025 | 569.56 | 71.19 | EQUIPMENT | 400-451 |
| 451.052 | REACH IN REFRIGERATOR | 5/30/2025 | 569.56 | 71.19 | EQUIPMENT | 400-451 |
| 451.053 | DINING TABLE | 5/30/2025 | 298.20 | 37.27 | FURN&FIX | 400-451 |
| 451.054 | BAR/BEVERAGE EQUIPMENT | 5/30/2025 | 308.21 | 38.53 | EQUIPMENT | 400-451 |
| 451.055 | BLENDER, TEMPEST 64OZ | 5/30/2025 | 177.59 | 22.20 | EQUIPMENT | 400-451 |
| 451.056 | OVEN MICROWAVE 1700WT | 5/30/2025 | 469.04 | 58.63 | EQUIPMENT | 400-451 |
| 451.057 | STOCK POT RANGE | 5/30/2025 | 130.68 | 16.33 | EQUIPMENT | 400-451 |
| 451.058 | CHEESE MELTER | 5/30/2025 | 304.89 | 38.11 | EQUIPMENT | 400-451 |
| 451.059 | ICE MACHINE | 5/30/2025 | 294.82 | 36.85 | EQUIPMENT | 400-451 |
| 451.060 | MUSIC SYSTEM | 5/30/2025 | 1,574.64 | 196.83 | EQUIPMENT | 400-451 |
| 451.061 | R&M | 5/30/2025 | 62,981.77 | - | EQUIPMENT | 400-451 |
| 451.063 | RTU Install | 9/25/2025 | 7,937.81 | - | L H I | 400-451 |
| 451.064 | Fire Alarm | 7/7/2025 | 13,554.75 | - | EQUIPMENT | 400-451 |
| 451.065 | Posiflex Machines (3) | 11/6/2025 | 5,108.79 | - | HARDWARE | 400-451 |
| 451.066 | Recipe Viewer Install | 12/9/2025 | 5,552.81 | - | L H I | 400-451 |
| 451.067 | Outdoor Signage | 1/12/2026 | 7,280.84 | - | L H I | 400-451 |
| 451.068 | AC Unit | 7/31/2025 | 26,107.62 | - | L H I | 400-451 |
| 452.001 | LHI Intitial Buildout | 5/30/2025 | 121,992.88 | - | L H I | 400-452 |
| 452.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 180.77 | - | EQUIPMENT | 400-452 |
| 452.003 | BAR EQUIPMENT | 5/30/2025 | 508.63 | 78.58 | EQUIPMENT | 400-452 |
| 452.004 | BOILER & WATER HEATERS-MAT ONL | 5/30/2025 | 95.55 | - | L H I | 400-452 |
| 452.005 | CHIP DRAWER | 5/30/2025 | 38.75 | 5.98 | EQUIPMENT | 400-452 |
| 452.006 | EQUIPMENT | 5/30/2025 | 681.63 | 105.30 | EQUIPMENT | 400-452 |
| 452.007 | FOH FURNISHINGS | 5/30/2025 | 1,709.29 | 264.05 | EQUIPMENT | 400-452 |
| 452.008 | FRYERS | 5/30/2025 | 123.96 | 19.15 | EQUIPMENT | 400-452 |
| 452.009 | KDS EQUIPMENT | 5/30/2025 | 154.93 | 23.93 | EQUIPMENT | 400-452 |
| 452.010 | PATRON PAGER SYSTEM | 5/30/2025 | 59.38 | 9.17 | EQUIPMENT | 400-452 |
| 452.011 | MICROWAVE | 5/30/2025 | 123.96 | 19.15 | EQUIPMENT | 400-452 |
| 452.012 | OVEN/RANGE | 5/30/2025 | 113.61 | 17.55 | EQUIPMENT | 400-452 |
| 452.013 | SIGNAGE PACKAGE | 5/30/2025 | 3,206.86 | - | L H I | 400-452 |
| 452.014 | FAJITA SKILLET WARMER | 5/30/2025 | 100.70 | 15.56 | EQUIPMENT | 400-452 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 452.015 | SLUSH MACHINE | 5/30/2025 | 144.59 | 22.34 | EQUIPMENT | 400-452 |
| 452.016 | UPRIGHT FREEZER | 5/30/2025 | 191.05 | 29.52 | EQUIPMENT | 400-452 |
| 452.017 | SODA SYSTEM | 5/30/2025 | 100.70 | 15.56 | EQUIPMENT | 400-452 |
| 452.018 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 36.17 | 5.58 | EQUIPMENT | 400-452 |
| 452.019 | GAS GRIDDLE | 5/30/2025 | 64.53 | 9.97 | EQUIPMENT | 400-452 |
| 452.020 | AWNINGS | 5/30/2025 | 516.41 | 79.77 | EQUIPMENT | 400-452 |
| 452.021 | DECOR | 5/30/2025 | 464.75 | 71.80 | FURN&FIX | 400-452 |
| 452.022 | FREEZER BASE | 5/30/2025 | 15.49 | 2.39 | EQUIPMENT | 400-452 |
| 452.023 | HOBART | 5/30/2025 | 69.72 | 10.77 | EQUIPMENT | 400-452 |
| 452.024 | LANDSCAPING | 5/30/2025 | 214.31 | 33.11 | EQUIPMENT | 400-452 |
| 452.025 | MUG FROSTER | 5/30/2025 | 20.63 | 3.19 | EQUIPMENT | 400-452 |
| 452.026 | PATIO COSTS | 5/30/2025 | 1,781.60 | - | L H I | 400-452 |
| 452.027 | REFRIGERATOR/FREEZER | 5/30/2025 | 23.26 | 3.59 | EQUIPMENT | 400-452 |
| 452.028 | SOUND SYSTEM | 5/30/2025 | 59.38 | 9.17 | EQUIPMENT | 400-452 |
| 452.029 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 877.88 | 135.61 | EQUIPMENT | 400-452 |
| 452.030 | WARMERS/MELTERS | 5/30/2025 | 121.34 | 18.75 | EQUIPMENT | 400-452 |
| 452.031 | WATER CONDITIONING SYSTEMS | 5/30/2025 | 224.65 | 34.70 | EQUIPMENT | 400-452 |
| 452.032 | WINDOW TREATMENTS | 5/30/2025 | 258.20 | - | L H I | 400-452 |
| 452.033 | FOH FURNISHINGS | 5/30/2025 | 49.03 | 7.58 | EQUIPMENT | 400-452 |
| 452.034 | 60 Inch Back Bar Cooler | 5/30/2025 | 619.68 | 95.73 | EQUIPMENT | 400-452 |
| 452.035 | New Dining Room A/C Unit | 5/30/2025 | 1,342.63 | - | L H I | 400-452 |
| 452.036 | 48 Inch Front Venting Cooler | 5/30/2025 | 1,006.98 | 155.56 | EQUIPMENT | 400-452 |
| 452.037 | PAYMENT PROCESSORS | 5/30/2025 | 839.14 | - | HARDWARE | 400-452 |
| 452.038 | 1200W Food Warmer with Freight-For Simpl | 5/30/2025 | 568.07 | 87.75 | EQUIPMENT | 400-452 |
| 452.039 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,080.38 | - | HARDWARE | 400-452 |
| 452.040 | ICE MACHINE | 5/30/2025 | 717.80 | 110.88 | EQUIPMENT | 400-452 |
| 452.041 | TV- 55in RCA LED (2) | 5/30/2025 | 361.47 | 55.84 | EQUIPMENT | 400-452 |
| 452.042 | WATER CONDITIONING | 5/30/2025 | 438.97 | 67.81 | EQUIPMENT | 400-452 |
| 452.043 | BOILER & WATER HEATER | 5/30/2025 | 877.88 | - | L H I | 400-452 |
| 452.044 | PATIO TABLES | 5/30/2025 | 5.15 | 0.80 | FURN&FIX | 400-452 |
| 452.045 | Thermal Printer with Shipping | 5/30/2025 | 118.76 | 18.35 | HARDWARE | 400-452 |
| 452.046 | 1800W Push Button Microwave | 5/30/2025 | 121.34 | 18.75 | EQUIPMENT | 400-452 |
| 452.047 | Stainless Steel  Tortilla Press Table | 5/30/2025 | 284.03 | 43.88 | EQUIPMENT | 400-452 |
| 452.048 | Underbar Glass Froster | 5/30/2025 | 237.57 | 36.70 | EQUIPMENT | 400-452 |
| 452.049 | Max Induction Range/Oven-For Simplified | 5/30/2025 | 108.46 | 16.75 | EQUIPMENT | 400-452 |
| 452.050 | Custom Hot Cold Prep Station with Warmin | 5/30/2025 | 1,291.01 | 199.43 | EQUIPMENT | 400-452 |
| 452.051 | New Undercounter Refrigerator with Freig | 5/30/2025 | 214.31 | 33.11 | EQUIPMENT | 400-452 |
| 452.052 | New Refrigerated Stand with Freight | 5/30/2025 | 593.85 | 91.74 | EQUIPMENT | 400-452 |
| 452.053 | PRINTER W/ FREIGHT | 5/30/2025 | 28.41 | 4.39 | HARDWARE | 400-452 |
| 452.054 | REACH IN FREEZER W/ FREIGHT | 5/30/2025 | 211.74 | 32.71 | EQUIPMENT | 400-452 |
| 452.055 | HEATED CABINET W/ FREIGHT | 5/30/2025 | 413.13 | 63.82 | EQUIPMENT | 400-452 |
| 452.056 | MEGA TOP REFRIGERATOR W/ FREIGHT | 5/30/2025 | 464.75 | 71.80 | EQUIPMENT | 400-452 |
| 452.057 | PORTABLE OIL FILTER W/ FREIGHT | 5/30/2025 | 284.03 | 43.88 | EQUIPMENT | 400-452 |
| 452.058 | PREP COOLER | 5/30/2025 | 361.47 | 55.84 | EQUIPMENT | 400-452 |
| 452.059 | PATIO CHAIRS (40); TABLES (12) | 5/30/2025 | 1,032.81 | 159.55 | FURN&FIX | 400-452 |
| 452.060 | FROZEN BEVERAGE FREEZER | 5/30/2025 | 955.37 | 147.58 | EQUIPMENT | 400-452 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 452.061 | STOCK POT RANGE W/ GAS KIT | 5/30/2025 | 361.47 | 55.84 | EQUIPMENT | 400-452 |
| 452.062 | MICROWAVE | 5/30/2025 | 178.14 | 27.52 | EQUIPMENT | 400-452 |
| 452.063 | BAR EQUIPMENT | 5/30/2025 | 227.23 | 35.10 | EQUIPMENT | 400-452 |
| 452.064 | FOOD PROCESSOR | 5/30/2025 | 284.03 | 43.88 | EQUIPMENT | 400-452 |
| 452.065 | DOUGH PRESS 12.5 AMPS | 5/30/2025 | 877.88 | 135.61 | EQUIPMENT | 400-452 |
| 452.066 | BAR KEG COOLER | 5/30/2025 | 748.78 | 115.67 | EQUIPMENT | 400-452 |
| 452.067 | REACH IN REFRIGERATOR | 5/30/2025 | 413.13 | 63.82 | EQUIPMENT | 400-452 |
| 452.068 | POWER MIXER | 5/30/2025 | 229.80 | 35.50 | EQUIPMENT | 400-452 |
| 452.069 | DINING ROOM/HVAC | 5/30/2025 | 149.73 | - | L H I | 400-452 |
| 452.070 | OVEN, MICROWAVE | 5/30/2025 | 361.47 | 55.84 | EQUIPMENT | 400-452 |
| 452.071 | STEAMER | 5/30/2025 | 2,091.45 | 323.08 | EQUIPMENT | 400-452 |
| 452.072 | R&M | 5/30/2025 | 16,013.70 | - | EQUIPMENT | 400-452 |
| 452.080 | Undergrill Cooler 78" | 8/26/2025 | 4,492.20 | 638.25 | EQUIPMENT | 400-452 |
| 453.001 | LHI Intitial Buildout | 5/30/2025 | 674.43 | - | L H I | 400-453 |
| 453.002 | BENCHES | 5/30/2025 | 67.45 | 8.43 | EQUIPMENT | 400-453 |
| 453.003 | SLUSH MACHINE | 5/30/2025 | 534.50 | 66.81 | EQUIPMENT | 400-453 |
| 453.004 | FRYERS | 5/30/2025 | 155.70 | 19.46 | EQUIPMENT | 400-453 |
| 453.005 | MICROWAVE | 5/30/2025 | 20.76 | 2.60 | EQUIPMENT | 400-453 |
| 453.006 | MUG FROSTER | 5/30/2025 | 72.63 | 9.08 | EQUIPMENT | 400-453 |
| 453.007 | REFRIGERATOR/FREEZER | 5/30/2025 | 799.15 | 99.90 | EQUIPMENT | 400-453 |
| 453.009 | UPRIGHT FREEZER | 5/30/2025 | 140.13 | 17.51 | EQUIPMENT | 400-453 |
| 453.010 | UPRIGHT REFRIGERATOR | 5/30/2025 | 83.02 | 10.38 | EQUIPMENT | 400-453 |
| 453.011 | WARMERS/MELTERS | 5/30/2025 | 243.90 | 30.49 | EQUIPMENT | 400-453 |
| 453.012 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 108.95 | - | EQUIPMENT | 400-453 |
| 453.013 | BACK BAR COOLER | 5/30/2025 | 15.56 | 1.95 | EQUIPMENT | 400-453 |
| 453.014 | BAR EQUIPMENT | 5/30/2025 | 46.69 | 5.84 | EQUIPMENT | 400-453 |
| 453.015 | BLINDS WIN TREATMENT | 5/30/2025 | 33.72 | - | L H I | 400-453 |
| 453.016 | CHEESEMELTER | 5/30/2025 | 46.69 | 5.84 | EQUIPMENT | 400-453 |
| 453.017 | CHIP DRAWER | 5/30/2025 | 77.82 | 9.73 | EQUIPMENT | 400-453 |
| 453.018 | DISHWASHER | 5/30/2025 | 62.26 | 7.78 | EQUIPMENT | 400-453 |
| 453.019 | DOUGH DIVIDER | 5/30/2025 | 46.69 | 5.84 | EQUIPMENT | 400-453 |
| 453.020 | FOOD CUTTER | 5/30/2025 | 15.56 | 1.95 | EQUIPMENT | 400-453 |
| 453.021 | FOOD MIXER | 5/30/2025 | 41.50 | 5.19 | EQUIPMENT | 400-453 |
| 453.022 | FOOD PROCESSOR | 5/30/2025 | 20.76 | 2.60 | EQUIPMENT | 400-453 |
| 453.023 | FREEZER BASE | 5/30/2025 | 15.56 | 1.95 | EQUIPMENT | 400-453 |
| 453.024 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 51.89 | 6.49 | EQUIPMENT | 400-453 |
| 453.025 | GAS KETTLE | 5/30/2025 | 98.58 | 12.33 | EQUIPMENT | 400-453 |
| 453.026 | GREASE GUARD | 5/30/2025 | 25.94 | 3.24 | EQUIPMENT | 400-453 |
| 453.027 | KEG COOLER | 5/30/2025 | 114.15 | 14.27 | EQUIPMENT | 400-453 |
| 453.028 | MEAT SLICER | 5/30/2025 | 20.76 | 2.60 | EQUIPMENT | 400-453 |
| 453.029 | OPEN BURNER RANGE | 5/30/2025 | 20.76 | 2.60 | EQUIPMENT | 400-453 |
| 453.030 | SOUND SYSTEM | 5/30/2025 | 108.95 | 13.62 | EQUIPMENT | 400-453 |
| 453.031 | STEAMER | 5/30/2025 | 140.13 | 17.51 | EQUIPMENT | 400-453 |
| 453.032 | TV AND AUDIO / VISUAL EQUIPMEN | 5/30/2025 | 77.82 | 9.73 | EQUIPMENT | 400-453 |
| 453.033 | PATRON PAGER SYSTEM | 5/30/2025 | 108.95 | 13.62 | EQUIPMENT | 400-453 |
| 453.034 | 1-60 inch Wait Bench and 2 6 foot Wait B | 5/30/2025 | 233.52 | 29.19 | EQUIPMENT | 400-453 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|----------|------------------|----------------------|----------------|-------------------|--------------|-------------|
| 453.035 | OTB Hostess Stand | 5/30/2025 | 124.52 | 15.57 | EQUIPMENT | 400-453 |
| 453.036 | Vertical Drop Curtains 10 PCs | 5/30/2025 | 4,159.07 | - | L H I | 400-453 |
| 453.037 | Induction Max Range | 5/30/2025 | 415.16 | 51.89 | EQUIPMENT | 400-453 |
| 453.038 | 3V 1200W Hot Food Well with Freight | 5/30/2025 | 31.13 | 3.89 | EQUIPMENT | 400-453 |
| 453.039 | Natural Gas Fryer with Gas Kit and Freig | 5/30/2025 | 1,971.95 | 246.49 | EQUIPMENT | 400-453 |
| 453.040 | Black Bar FRP Cooler | 5/30/2025 | 622.70 | 77.84 | EQUIPMENT | 400-453 |
| 453.041 | Merco Holding Warming Unit MHC -22 | 5/30/2025 | 524.12 | 65.52 | EQUIPMENT | 400-453 |
| 453.042 | POS Upgrade | 5/30/2025 | 3,902.35 | - | HARDWARE | 400-453 |
| 453.043 | Equipment For Remodel | 5/30/2025 | 638.31 | 79.79 | EQUIPMENT | 400-453 |
| 453.045 | Fryers | 5/30/2025 | 456.67 | 57.08 | EQUIPMENT | 400-453 |
| 453.046 | Tables | 5/30/2025 | 617.51 | 77.19 | EQUIPMENT | 400-453 |
| 453.047 | Décor | 5/30/2025 | 2,096.47 | 262.06 | FURN&FIX | 400-453 |
| 453.048 | Chairs (42) Barstools (16) | 5/30/2025 | 1,800.69 | 225.09 | FURN&FIX | 400-453 |
| 453.049 | TVs (4) | 5/30/2025 | 3,845.29 | 480.66 | EQUIPMENT | 400-453 |
| 453.050 | Soda Equipment | 5/30/2025 | 1,478.97 | 184.87 | EQUIPMENT | 400-453 |
| 453.051 | LHI Upgrades Remodel | 5/30/2025 | 74,542.77 | - | L H I | 400-453 |
| 453.053 | PATIO | 5/30/2025 | 6,519.63 | - | L H I | 400-453 |
| 453.054 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 233.52 | 29.19 | EQUIPMENT | 400-453 |
| 453.055 | 100 Gallon Bradford White Water Heater | 5/30/2025 | 2,697.75 | - | L H I | 400-453 |
| 453.056 | Merco General Market Kitchen Equipment | 5/30/2025 | 570.81 | 71.35 | EQUIPMENT | 400-453 |
| 453.057 | 36 Booths-42 Schoolhouse Chairs-10 Barst | 5/30/2025 | 6,798.04 | 849.75 | FURN&FIX | 400-453 |
| 453.058 | UNDERCOUNTER FREEZER- 27W | 5/30/2025 | 415.16 | 51.89 | EQUIPMENT | 400-453 |
| 453.059 | TORTILLA PRESS W/ FREIGHT | 5/30/2025 | 1,089.74 | 136.22 | EQUIPMENT | 400-453 |
| 453.060 | 18 PAN MEGA TOP | 5/30/2025 | 985.98 | 123.25 | EQUIPMENT | 400-453 |
| 453.061 | HVAC UNIT | 5/30/2025 | 393.45 | - | L H I | 400-453 |
| 453.062 | GRILL | 5/30/2025 | 2,179.54 | 272.44 | EQUIPMENT | 400-453 |
| 453.063 | POWER MIXER | 5/30/2025 | 389.22 | 48.65 | EQUIPMENT | 400-453 |
| 453.064 | SALAD TOPPING REFRIGERATOR | 5/30/2025 | 622.70 | 77.84 | EQUIPMENT | 400-453 |
| 453.065 | FOOD PROCESSOR | 5/30/2025 | 570.81 | 71.35 | EQUIPMENT | 400-453 |
| 453.066 | CONDENSING UNIT | 5/30/2025 | 2,304.35 | - | L H I | 400-453 |
| 453.067 | LO PRO REFRIGRATED EQUIPMENT STAND | 5/30/2025 | 2,698.47 | 337.31 | EQUIPMENT | 400-453 |
| 453.068 | MUG CHILLER | 5/30/2025 | 1,089.74 | 136.22 | EQUIPMENT | 400-453 |
| 453.069 | WATER HEATER | 5/30/2025 | 2,753.99 | - | L H I | 400-453 |
| 453.070 | EXTERIOR POLE LIGHTS/SIGN | 5/30/2025 | 618.24 | - | L H I | 400-453 |
| 453.071 | BEER KEGERATOR (COOLER) | 5/30/2025 | 316.54 | 39.57 | EQUIPMENT | 400-453 |
| 453.072 | SECURITY SYSTEM WITH CAMERAS | 5/30/2025 | 1,037.86 | 129.73 | EQUIPMENT | 400-453 |
| 453.073 | PATIO TV AND AUDIO | 5/30/2025 | 2,075.73 | 259.47 | FURN&FIX | 400-453 |
| 453.074 | CHIP WARMER | 5/30/2025 | 166.07 | 20.76 | EQUIPMENT | 400-453 |
| 453.075 | RIF | 5/30/2025 | 1,037.86 | 129.73 | EQUIPMENT | 400-453 |
| 453.076 | WATER SOFTENER | 5/30/2025 | 786.84 | - | L H I | 400-453 |
| 453.077 | BAR EQUIPMENT | 5/30/2025 | 326.91 | 40.87 | EQUIPMENT | 400-453 |
| 453.078 | FOH FURNISHINGS | 5/30/2025 | 129.76 | 16.22 | EQUIPMENT | 400-453 |
| 453.079 | New Reach in Refrigerator with 3 YR Warr | 5/30/2025 | 529.31 | 66.16 | EQUIPMENT | 400-453 |
| 453.080 | GRIDDLE- 48W, GAS KIT W/ FREIGHT | 5/30/2025 | 1,224.69 | 153.09 | EQUIPMENT | 400-453 |
| 453.081 | POS  Upgrade & Hardware Refresh | 5/30/2025 | 2,662.15 | - | HARDWARE | 400-453 |
| 453.082 | RTU | 5/30/2025 | 15,231.18 | - | L H I | 400-453 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 453.083 | FIXED CHAIN CURTAIN | 5/30/2025 | 1,450.07 | - | L H I | 400-453 |
| 453.084 | ROOF | 5/30/2025 | 16,355.24 | - | L H I | 400-453 |
| 453.085 | WATER HEATER | 5/30/2025 | 3,405.95 | - | L H I | 400-453 |
| 453.086 | MICROWAVE | 5/30/2025 | 1,177.99 | 147.25 | EQUIPMENT | 400-453 |
| 453.087 | Max Induction Range with Freight-For Sim | 5/30/2025 | 1,629.43 | 203.68 | EQUIPMENT | 400-453 |
| 453.088 | ICE MAKER | 5/30/2025 | 4,929.85 | 616.23 | EQUIPMENT | 400-453 |
| 453.089 | BEER WIC SYSTEM | 5/30/2025 | 4,566.61 | - | EQUIPMENT | 400-453 |
| 453.090 | PAYMENT PROCESSORS | 5/30/2025 | 3,829.72 | - | HARDWARE | 400-453 |
| 453.091 | R&M | 5/30/2025 | 52,215.07 | - | EQUIPMENT | 400-453 |
| 453.093 | Convection Oven 3-VULVC4GD | 11/5/2025 | 6,449.69 | 722.81 | EQUIPMENT | 400-453 |
| 453.094 | Posiflex Machines (3) | 11/6/2025 | 5,108.79 | - | HARDWARE | 400-453 |
| 453.095 | Outdoor Signage | 1/12/2026 | 6,633.45 | - | L H I | 400-453 |
| 453.096 | Carbon Table+Char Grill Shelves | 2/4/2026 | 9,175.67 | 977.74 | EQUIPMENT | 400-453 |
| 454.001 | LHI Intitial Buildout | 5/30/2025 | 2,377.59 | - | L H I | 400-454 |
| 454.002 | CHIP DRAWER | 5/30/2025 | 16.36 | 2.05 | EQUIPMENT | 400-454 |
| 454.003 | REFRIGERATED BASE | 5/30/2025 | 92.82 | 11.61 | EQUIPMENT | 400-454 |
| 454.004 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 120.15 | 15.02 | EQUIPMENT | 400-454 |
| 454.005 | SLUSH MACHINE | 5/30/2025 | 147.43 | 18.43 | EQUIPMENT | 400-454 |
| 454.006 | MUG FROSTER | 5/30/2025 | 109.23 | 13.65 | EQUIPMENT | 400-454 |
| 454.007 | STEAMER | 5/30/2025 | 267.57 | 33.45 | EQUIPMENT | 400-454 |
| 454.008 | WATER CONDITIONING SYSTEMS | 5/30/2025 | 927.68 | - | L H I | 400-454 |
| 454.009 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 169.27 | - | EQUIPMENT | 400-454 |
| 454.010 | BAR EQUIPMENT | 5/30/2025 | 32.77 | 4.10 | EQUIPMENT | 400-454 |
| 454.011 | BENCHES | 5/30/2025 | 16.36 | 2.05 | EQUIPMENT | 400-454 |
| 454.012 | BLINDS WIN TREATMENT | 5/30/2025 | 81.89 | 10.24 | EQUIPMENT | 400-454 |
| 454.013 | BOOSTER HEATER | 5/30/2025 | 49.13 | 6.14 | EQUIPMENT | 400-454 |
| 454.014 | CHIP DRAWER | 5/30/2025 | 21.85 | 2.73 | EQUIPMENT | 400-454 |
| 454.015 | GAS GRIDDLE | 5/30/2025 | 65.54 | 8.19 | EQUIPMENT | 400-454 |
| 454.016 | HOLDING BINS | 5/30/2025 | 169.27 | 21.16 | EQUIPMENT | 400-454 |
| 454.017 | TABLES | 5/30/2025 | 185.68 | 23.21 | FURN&FIX | 400-454 |
| 454.018 | UPRIGHT REFRIGERATOR | 5/30/2025 | 103.74 | 12.97 | EQUIPMENT | 400-454 |
| 454.019 | WARMERS/MELTERS | 5/30/2025 | 791.84 | 98.98 | EQUIPMENT | 400-454 |
| 454.020 | Refrigerator/FREEZER | 5/30/2025 | 1,288.82 | 161.10 | EQUIPMENT | 400-454 |
| 454.021 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 1,889.49 | 236.19 | EQUIPMENT | 400-454 |
| 454.022 | Back Bar Cooler | 5/30/2025 | 2,244.49 | 280.56 | EQUIPMENT | 400-454 |
| 454.023 | Holding Warmer/Cabinet | 5/30/2025 | 709.94 | 88.74 | EQUIPMENT | 400-454 |
| 454.024 | POS Upgrade & Hardware Refresh | 5/30/2025 | 5,242.55 | - | HARDWARE | 400-454 |
| 454.025 | New fryer | 5/30/2025 | 3,342.15 | 417.77 | EQUIPMENT | 400-454 |
| 454.026 | FRYER | 5/30/2025 | 819.17 | 102.39 | EQUIPMENT | 400-454 |
| 454.027 | OVEN/RANGE | 5/30/2025 | 371.36 | 46.42 | EQUIPMENT | 400-454 |
| 454.028 | BAR EQUIPMENT | 5/30/2025 | 382.28 | 47.78 | EQUIPMENT | 400-454 |
| 454.029 | FOH FURNISHINGS | 5/30/2025 | 43.69 | 5.46 | EQUIPMENT | 400-454 |
| 454.030 | Two Burner Range Stove | 5/30/2025 | 540.62 | 67.58 | EQUIPMENT | 400-454 |
| 454.031 | Thermal Printer | 5/30/2025 | 234.80 | 29.35 | HARDWARE | 400-454 |
| 454.033 | New HVAC | 5/30/2025 | 7,065.15 | - | L H I | 400-454 |
| 454.034 | Water Heater with Freight | 5/30/2025 | 3,686.15 | - | L H I | 400-454 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 454.035 | Tortilla Dough Press with Freight | 5/30/2025 | 873.78 | 109.22 | EQUIPMENT | 400-454 |
| 454.036 | 1800W Microwave | 5/30/2025 | 251.21 | 31.40 | EQUIPMENT | 400-454 |
| 454.037 | Topping Rail and Work Top Freezer with F | 5/30/2025 | 1,146.83 | 143.35 | EQUIPMENT | 400-454 |
| 454.038 | New Stainless Countertops | 5/30/2025 | 1,044.40 | - | L H I | 400-454 |
| 454.039 | 3 Volt Food Warmer | 5/30/2025 | 32.77 | 4.10 | EQUIPMENT | 400-454 |
| 454.040 | Installed Rooftop A/C Unit | 5/30/2025 | 1,720.23 | - | L H I | 400-454 |
| 454.041 | Replaced Walk in Cooler System with new | 5/30/2025 | 2,293.61 | - | EQUIPMENT | 400-454 |
| 454.042 | New Countertop pass through RefrigeratoR | 5/30/2025 | 600.72 | 75.09 | EQUIPMENT | 400-454 |
| 454.043 | STEAMER W/ FREIGHT | 5/30/2025 | 1,310.66 | 163.83 | EQUIPMENT | 400-454 |
| 454.044 | REFRIGERATED PREP COOLER W/ FREIGHT | 5/30/2025 | 1,856.73 | 232.09 | EQUIPMENT | 400-454 |
| 454.045 | AIR CURTAIN | 5/30/2025 | 546.11 | 68.26 | EQUIPMENT | 400-454 |
| 454.046 | INDUCTION RANGE | 5/30/2025 | 409.56 | 51.20 | EQUIPMENT | 400-454 |
| 454.047 | GRIDDLE W/ FREIGHT | 5/30/2025 | 1,037.61 | 129.70 | EQUIPMENT | 400-454 |
| 454.048 | LHI - Remodel | 5/30/2025 | 75,222.55 | - | L H I | 400-454 |
| 454.049 | Signage | 5/30/2025 | 5,516.99 | - | L H I | 400-454 |
| 454.050 | PATIO FURNITURE- CHAIRS (24) & TABLES (6 | 5/30/2025 | 2,424.68 | 303.09 | FURN&FIX | 400-454 |
| 454.051 | Tables, Chairs, Barstools, Booths | 5/30/2025 | 16,983.71 | 2,122.96 | FURN&FIX | 400-454 |
| 454.052 | Awning | 5/30/2025 | 15,174.75 | - | L H I | 400-454 |
| 454.053 | Audio System & Tvs (3) | 5/30/2025 | 7,645.38 | 955.68 | EQUIPMENT | 400-454 |
| 454.054 | Artwork & Mirrors | 5/30/2025 | 2,239.00 | 279.88 | EQUIPMENT | 400-454 |
| 454.055 | PAYMENT PROCESSORS | 5/30/2025 | 1,785.75 | - | HARDWARE | 400-454 |
| 454.056 | WATER HEATERS W/ EXPANSION TANKS (2) | 5/30/2025 | 4,988.62 | - | L H I | 400-454 |
| 454.057 | FROZEN BEVERAGE FREEZER | 5/30/2025 | 2,184.39 | 273.05 | EQUIPMENT | 400-454 |
| 454.058 | UNDERCOUNTER REFRIGERATOR | 5/30/2025 | 709.94 | 88.74 | EQUIPMENT | 400-454 |
| 454.059 | ICE BIN | 5/30/2025 | 1,201.45 | 150.18 | EQUIPMENT | 400-454 |
| 454.060 | POWER MIXER | 5/30/2025 | 371.36 | 46.42 | EQUIPMENT | 400-454 |
| 454.061 | ICE MACHINE BIN | 5/30/2025 | 2,129.78 | 266.22 | EQUIPMENT | 400-454 |
| 454.062 | MICROWAVE | 5/30/2025 | 469.66 | 58.71 | EQUIPMENT | 400-454 |
| 454.063 | WATER SOFTENER | 5/30/2025 | 798.65 | - | L H I | 400-454 |
| 454.064 | COOLER | 5/30/2025 | 1,802.11 | 225.27 | EQUIPMENT | 400-454 |
| 454.065 | BAR KEG COOLER | 5/30/2025 | 819.17 | 102.39 | EQUIPMENT | 400-454 |
| 454.066 | MUSIC PLAYER | 5/30/2025 | 267.57 | 33.45 | EQUIPMENT | 400-454 |
| 454.067 | MICROWAVE | 5/30/2025 | 709.94 | 88.74 | EQUIPMENT | 400-454 |
| 454.068 | POWER MIXER | 5/30/2025 | 486.02 | 60.75 | EQUIPMENT | 400-454 |
| 454.069 | REACH IN REFRIGERATOR 21 CUBIC FT | 5/30/2025 | 2,402.83 | 300.36 | EQUIPMENT | 400-454 |
| 454.070 | COMMERCIAL FOOD PROCESSOR | 5/30/2025 | 600.72 | 75.09 | EQUIPMENT | 400-454 |
| 454.071 | BEVERAGE EQUIPMENT | 5/30/2025 | 240.29 | 30.04 | EQUIPMENT | 400-454 |
| 454.072 | MUSIC SYSTEM SPEAKERS | 5/30/2025 | 2,075.17 | - | EQUIPMENT | 400-454 |
| 454.073 | NAT GAS. S/S VESSEL. ALUM SIDES W/ LEGS. | 5/30/2025 | 709.94 | 88.74 | EQUIPMENT | 400-454 |
| 454.074 | FRYER-FRYMASTERS | 5/30/2025 | 245.72 | 30.72 | EQUIPMENT | 400-454 |
| 454.075 | NATL FOUNTAIN EQUIPMENT | 5/30/2025 | 1,692.89 | 211.61 | EQUIPMENT | 400-454 |
| 454.076 | WATER HEATER | 5/30/2025 | 3,317.54 | - | L H I | 400-454 |
| 454.077 | R&M | 5/30/2025 | 49,007.04 | - | EQUIPMENT | 400-454 |
| 454.078 | Mug Froster (Perlick) | 8/26/2025 | 4,880.41 | 576.77 | EQUIPMENT | 400-454 |
| 454.079 | Char Grill | 7/31/2025 | 5,710.34 | 687.36 | EQUIPMENT | 400-454 |
| 454.080 | Recipe Viewer Install | 12/26/2025 | 5,284.04 | - | L H I | 400-454 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 455.001 | LHI Intitial Buildout | 5/30/2025 | 88,440.42 | - | L H I | 400-455 |
| 455.002 | Bar Equipment | 5/30/2025 | 56.59 | 7.14 | EQUIPMENT | 400-455 |
| 455.003 | FOH Furniture | 5/30/2025 | 101.32 | 12.77 | FURN&FIX | 400-455 |
| 455.004 | CHEESEMELTER | 5/30/2025 | 5.95 | 0.75 | EQUIPMENT | 400-455 |
| 455.005 | CHIP DRAWER | 5/30/2025 | 53.61 | 6.76 | EQUIPMENT | 400-455 |
| 455.006 | COOK AND HOLD OVEN | 5/30/2025 | 402.24 | 50.71 | EQUIPMENT | 400-455 |
| 455.007 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 86.43 | 10.89 | EQUIPMENT | 400-455 |
| 455.008 | MICROWAVE | 5/30/2025 | 11.92 | 1.50 | EQUIPMENT | 400-455 |
| 455.009 | PRINTER | 5/30/2025 | 68.55 | 8.64 | HARDWARE | 400-455 |
| 455.010 | REFRIGERATOR/FREEZER | 5/30/2025 | 584.03 | 73.63 | EQUIPMENT | 400-455 |
| 455.011 | SLUSH MACHINE | 5/30/2025 | 53.61 | 6.76 | EQUIPMENT | 400-455 |
| 455.012 | SODA SYSTEM | 5/30/2025 | 29.79 | 3.76 | EQUIPMENT | 400-455 |
| 455.013 | SOUND SYSTEM | 5/30/2025 | 125.15 | 15.78 | EQUIPMENT | 400-455 |
| 455.014 | TELEVISION | 5/30/2025 | 116.21 | 14.65 | EQUIPMENT | 400-455 |
| 455.015 | UPRIGHT REFRIGERATOR | 5/30/2025 | 53.61 | 6.76 | EQUIPMENT | 400-455 |
| 455.016 | MUG FROSTER | 5/30/2025 | 17.87 | 2.25 | EQUIPMENT | 400-455 |
| 455.017 | PATRON PAGER SYSTEM | 5/30/2025 | 23.83 | 3.01 | EQUIPMENT | 400-455 |
| 455.018 | DECOR | 5/30/2025 | 20.85 | 2.63 | FURN&FIX | 400-455 |
| 455.019 | FOOD MIXER | 5/30/2025 | 2.98 | 0.38 | EQUIPMENT | 400-455 |
| 455.020 | FRYER | 5/30/2025 | 226.47 | 28.55 | EQUIPMENT | 400-455 |
| 455.021 | STEAMER | 5/30/2025 | 65.57 | 8.26 | EQUIPMENT | 400-455 |
| 455.022 | WARMERS/MELTERS | 5/30/2025 | 65.57 | 8.26 | EQUIPMENT | 400-455 |
| 455.023 | ICE MACHINE | 5/30/2025 | 286.04 | 36.06 | EQUIPMENT | 400-455 |
| 455.024 | BAR EQUIPMENT | 5/30/2025 | 438.04 | 55.22 | EQUIPMENT | 400-455 |
| 455.025 | NEW STEAMER | 5/30/2025 | 858.16 | 108.19 | EQUIPMENT | 400-455 |
| 455.026 | HVAC | 5/30/2025 | 4,052.40 | - | L H I | 400-455 |
| 455.027 | SIGN LED AND SPOTLIGHT FIXTURES | 5/30/2025 | 1,373.63 | - | L H I | 400-455 |
| 455.028 | HVAC HEAT EXCHANGER | 5/30/2025 | 4,469.53 | - | L H I | 400-455 |
| 455.029 | GRIDDLE, COUNTERTOP, 48W W/ FREIGHT | 5/30/2025 | 604.88 | 76.26 | EQUIPMENT | 400-455 |
| 455.030 | PATIO TABLES & BASES (QTY: 16) W/ FREIGH | 5/30/2025 | 581.06 | 73.25 | FURN&FIX | 400-455 |
| 455.031 | POS Upgrade & Hardware Refresh | 5/30/2025 | 2,619.14 | - | HARDWARE | 400-455 |
| 455.032 | SHELVING | 5/30/2025 | 309.91 | 39.07 | EQUIPMENT | 400-455 |
| 455.033 | Patio Heaters | 5/30/2025 | 3,247.85 | 409.46 | FURN&FIX | 400-455 |
| 455.034 | KEATH WHEATON SALARY | 5/30/2025 | 9,535.05 | - | L H I | 400-455 |
| 455.035 | STOCK POT | 5/30/2025 | 613.82 | 77.39 | EQUIPMENT | 400-455 |
| 455.036 | PAYMENT PROCESSORS | 5/30/2025 | 995.22 | 125.47 | EQUIPMENT | 400-455 |
| 455.037 | 2 Way Radios & Pagers | 5/30/2025 | 458.89 | 57.85 | EQUIPMENT | 400-455 |
| 455.038 | REFRIGERATOR/FREEZER | 5/30/2025 | 101.32 | 12.77 | EQUIPMENT | 400-455 |
| 455.039 | FOH FURNISHINGS | 5/30/2025 | 29.79 | 3.76 | EQUIPMENT | 400-455 |
| 455.040 | Dish Exhaust Fan | 5/30/2025 | 110.25 | 13.90 | EQUIPMENT | 400-455 |
| 455.041 | Undercounter Freezer | 5/30/2025 | 131.10 | 16.53 | EQUIPMENT | 400-455 |
| 455.042 | Unreturned Hardware Parts | 5/30/2025 | 211.57 | 26.67 | EQUIPMENT | 400-455 |
| 455.043 | 48 Inch Underbar Glass Froster with Frei | 5/30/2025 | 446.97 | 56.35 | EQUIPMENT | 400-455 |
| 455.044 | TV for Behind the Bar | 5/30/2025 | 178.76 | 22.54 | EQUIPMENT | 400-455 |
| 455.045 | Warmer- 12X20 1200w 120v w/ freight- SSI | 5/30/2025 | 17.87 | 2.25 | EQUIPMENT | 400-455 |
| 455.046 | MHC-22 Holding Cabinet Food Warmer With | 5/30/2025 | 387.35 | 48.84 | EQUIPMENT | 400-455 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 455.047 | POWER MIXER 21 S/S 120 V 750 | 5/30/2025 | 146.00 | 18.41 | EQUIPMENT | 400-455 |
| 455.048 | GRIDDLE STAND W/ FREIGHT | 5/30/2025 | 211.57 | 26.67 | EQUIPMENT | 400-455 |
| 455.049 | SODA SYSTEM W/ FREIGHT | 5/30/2025 | 625.74 | 78.89 | EQUIPMENT | 400-455 |
| 455.050 | TORTILLA DOUGH PRESS | 5/30/2025 | 893.89 | 112.70 | EQUIPMENT | 400-455 |
| 455.051 | RAISED CONDIMENT RAIL | 5/30/2025 | 655.52 | 82.64 | EQUIPMENT | 400-455 |
| 455.052 | FOH FURNISHINGS | 5/30/2025 | 476.76 | 60.11 | EQUIPMENT | 400-455 |
| 455.053 | FRYER | 5/30/2025 | 446.97 | 56.35 | EQUIPMENT | 400-455 |
| 455.054 | MICROWAVE | 5/30/2025 | 238.38 | 30.05 | EQUIPMENT | 400-455 |
| 455.055 | FOOD PROCESSOR | 5/30/2025 | 327.78 | 41.32 | EQUIPMENT | 400-455 |
| 455.056 | CO2 SYSTEM | 5/30/2025 | 715.14 | 90.16 | EQUIPMENT | 400-455 |
| 455.057 | REFRIGERATED TOPPING RAIL | 5/30/2025 | 506.54 | 63.86 | EQUIPMENT | 400-455 |
| 455.058 | CHIP WARMER | 5/30/2025 | 83.44 | 10.52 | EQUIPMENT | 400-455 |
| 455.059 | MICROWAVE | 5/30/2025 | 223.49 | 28.17 | EQUIPMENT | 400-455 |
| 455.060 | FRYER FILTERS | 5/30/2025 | 77.49 | 9.77 | EQUIPMENT | 400-455 |
| 455.061 | NAT GAS GRILLS (2) | 5/30/2025 | 953.52 | 120.21 | EQUIPMENT | 400-455 |
| 455.062 | AMPLIFIER | 5/30/2025 | 506.54 | 63.86 | EQUIPMENT | 400-455 |
| 455.063 | 27 INCH REFRIGERATOR | 5/30/2025 | 417.14 | 52.59 | EQUIPMENT | 400-455 |
| 455.064 | CHEESE MELTER | 5/30/2025 | 834.32 | 105.18 | EQUIPMENT | 400-455 |
| 455.065 | REFRIGERATOR EQ STAND | 5/30/2025 | 1,340.87 | 169.05 | EQUIPMENT | 400-455 |
| 455.066 | 21in POWER MIXER | 5/30/2025 | 232.42 | 29.30 | EQUIPMENT | 400-455 |
| 455.067 | HENRY BARSTOOLS | 5/30/2025 | 446.97 | 56.35 | FURN&FIX | 400-455 |
| 455.068 | REACH IN REFRIGERATOR | 5/30/2025 | 595.95 | 75.13 | EQUIPMENT | 400-455 |
| 455.069 | PREP COOLER | 5/30/2025 | 2,294.38 | 289.25 | EQUIPMENT | 400-455 |
| 455.070 | KITCHEN EQUIPMENT | 5/30/2025 | 744.92 | 93.91 | EQUIPMENT | 400-455 |
| 455.071 | WATER HEATER | 5/30/2025 | 2,324.17 | - | L H I | 400-455 |
| 455.072 | EXHAUST HOOD | 5/30/2025 | 1,996.39 | - | L H I | 400-455 |
| 455.073 | COOKING EQUIPMENT | 5/30/2025 | 536.33 | 67.62 | EQUIPMENT | 400-455 |
| 455.074 | MUG CHILLER | 5/30/2025 | 476.76 | 60.11 | EQUIPMENT | 400-455 |
| 455.075 | UNDERCOUNTER REFRIGERATOR | 5/30/2025 | 506.54 | 63.86 | EQUIPMENT | 400-455 |
| 455.076 | OVEN MICROWAVE 1700WT | 5/30/2025 | 387.35 | 48.84 | EQUIPMENT | 400-455 |
| 455.077 | CHAIRS | 5/30/2025 | 476.76 | 60.11 | EQUIPMENT | 400-455 |
| 455.078 | MONO LASER MFP M43F PRINTER | 5/30/2025 | 256.25 | - | HARDWARE | 400-455 |
| 455.079 | POWER MIXER | 5/30/2025 | 289.02 | 36.44 | EQUIPMENT | 400-455 |
| 455.080 | SPEAKERS | 5/30/2025 | 327.78 | 41.32 | EQUIPMENT | 400-455 |
| 455.081 | R&M | 5/30/2025 | 28,673.45 | - | EQUIPMENT | 400-455 |
| 456.001 | LHI Intitial Buildout | 5/30/2025 | 10,160.65 | - | L H I | 400-456 |
| 456.002 | BENCHES | 5/30/2025 | 250.43 | 31.31 | EQUIPMENT | 400-456 |
| 456.003 | CHEESEMELTER | 5/30/2025 | 31.31 | 3.91 | EQUIPMENT | 400-456 |
| 456.004 | EQUIPMENT | 5/30/2025 | 667.86 | 83.48 | EQUIPMENT | 400-456 |
| 456.005 | KEG COOLER | 5/30/2025 | 193.06 | 24.13 | EQUIPMENT | 400-456 |
| 456.006 | MICROWAVE | 5/30/2025 | 46.98 | 5.87 | EQUIPMENT | 400-456 |
| 456.007 | OTHER FURNITURE | 5/30/2025 | 62.63 | 7.83 | FURN&FIX | 400-456 |
| 456.008 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 375.69 | 46.96 | EQUIPMENT | 400-456 |
| 456.009 | SLUSH MACHINE | 5/30/2025 | 46.98 | 5.87 | EQUIPMENT | 400-456 |
| 456.010 | TABLES | 5/30/2025 | 412.18 | 51.52 | EQUIPMENT | 400-456 |
| 456.011 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 495.68 | 61.96 | EQUIPMENT | 400-456 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 456.012 | UPRIGHT REFRIGERATOR | 5/30/2025 | 177.41 | 22.18 | EQUIPMENT | 400-456 |
| 456.013 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 130.43 | - | EQUIPMENT | 400-456 |
| 456.014 | BLINDS WIN TREATMENT | 5/30/2025 | 31.31 | 3.91 | EQUIPMENT | 400-456 |
| 456.015 | PRINTER | 5/30/2025 | 52.19 | 6.52 | EQUIPMENT | 400-456 |
| 456.016 | CHIP DRAWER | 5/30/2025 | 20.88 | 2.61 | EQUIPMENT | 400-456 |
| 456.017 | COOK AND HOLD OVEN | 5/30/2025 | 67.85 | 8.48 | EQUIPMENT | 400-456 |
| 456.018 | DUAL TEMP UPRIGHT REFRIGERATOR | 5/30/2025 | 46.98 | 5.87 | EQUIPMENT | 400-456 |
| 456.019 | OPEN BURNER RANGE | 5/30/2025 | 20.88 | 2.61 | EQUIPMENT | 400-456 |
| 456.020 | PATRON PAGER SYSTEM | 5/30/2025 | 151.31 | 18.91 | EQUIPMENT | 400-456 |
| 456.021 | GAS CHARBROILER-KITCHEN EQUIP | 5/30/2025 | 255.65 | 31.96 | EQUIPMENT | 400-456 |
| 456.022 | STEAMER | 5/30/2025 | 41.76 | 5.22 | EQUIPMENT | 400-456 |
| 456.023 | REFRIGERATOR/FREEZER | 5/30/2025 | 1,142.67 | 142.83 | EQUIPMENT | 400-456 |
| 456.024 | Max Induction Range with Freight-Simplif | 5/30/2025 | 735.67 | 91.96 | EQUIPMENT | 400-456 |
| 456.025 | FRYER/GRILL/STEAMER | 5/30/2025 | 365.25 | 45.65 | EQUIPMENT | 400-456 |
| 456.026 | CHIP DRAWER | 5/30/2025 | 151.31 | 18.91 | EQUIPMENT | 400-456 |
| 456.027 | SODA SYSTEM | 5/30/2025 | 855.66 | 106.96 | EQUIPMENT | 400-456 |
| 456.028 | Holding Cabinet | 5/30/2025 | 787.86 | 98.48 | EQUIPMENT | 400-456 |
| 456.029 | WARMERS/MELTERS | 5/30/2025 | 250.43 | 31.31 | EQUIPMENT | 400-456 |
| 456.030 | GAS GRIDDLE | 5/30/2025 | 292.18 | 36.52 | EQUIPMENT | 400-456 |
| 456.031 | PATIO | 5/30/2025 | 6,789.39 | - | L H I | 400-456 |
| 456.032 | FRYER/GRILL/STEAMER | 5/30/2025 | 516.56 | 64.57 | EQUIPMENT | 400-456 |
| 456.033 | TORTILLA PRESS | 5/30/2025 | 386.08 | 48.26 | EQUIPMENT | 400-456 |
| 456.034 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 271.30 | 33.91 | EQUIPMENT | 400-456 |
| 456.035 | New Steamer | 5/30/2025 | 939.17 | 117.40 | EQUIPMENT | 400-456 |
| 456.036 | New Prep Cooler/Salad Top Refrigerator w | 5/30/2025 | 678.31 | 84.79 | EQUIPMENT | 400-456 |
| 456.037 | Rice and Beans Merco Food Warmer Install | 5/30/2025 | 782.64 | 97.83 | EQUIPMENT | 400-456 |
| 456.038 | Warmer- 12X20 1200w 120v w/ freight-Simp | 5/30/2025 | 41.76 | 5.22 | EQUIPMENT | 400-456 |
| 456.039 | PREP COOLER 88 INCH W/ FREIGHT | 5/30/2025 | 3,287.10 | 410.89 | EQUIPMENT | 400-456 |
| 456.040 | PASS THROUGH COOLER | 5/30/2025 | 626.12 | 78.26 | EQUIPMENT | 400-456 |
| 456.041 | THERMAL PRINTER W/ FREIGHT | 5/30/2025 | 281.74 | - | HARDWARE | 400-456 |
| 456.042 | NACHO COOLER INSTALL | 5/30/2025 | 318.28 | 39.78 | EQUIPMENT | 400-456 |
| 456.043 | LHI Improvements Remodel | 5/30/2025 | 68,953.26 | - | L H I | 400-456 |
| 456.044 | FRYER FILTER MACHINE W/ FREIGHT | 5/30/2025 | 422.61 | 52.83 | EQUIPMENT | 400-456 |
| 456.045 | DÉCOR- TYLER REMODEL | 5/30/2025 | 2,316.61 | 289.58 | FURN&FIX | 400-456 |
| 456.046 | SIGNAGE | 5/30/2025 | 4,928.18 | - | L H I | 400-456 |
| 456.047 | GAS RANGE 36W, CHEESEMELTER 34W W/ GAS K | 5/30/2025 | 2,165.30 | 270.66 | EQUIPMENT | 400-456 |
| 456.048 | Patio Tables, Chairs, Barstools | 5/30/2025 | 17,692.82 | 2,211.60 | FURN&FIX | 400-456 |
| 456.049 | Audio System | 5/30/2025 | 5,311.53 | - | EQUIPMENT | 400-456 |
| 456.050 | Chairs and Barstools | 5/30/2025 | 448.71 | 56.09 | FURN&FIX | 400-456 |
| 456.051 | POS Upgrade & Hardware Refresh | 5/30/2025 | 4,800.18 | - | HARDWARE | 400-456 |
| 456.052 | ANSUL UPGRADE | 5/30/2025 | 819.39 | - | L H I | 400-456 |
| 456.053 | STOCK POT RANGES- REGAL SERIES (QTY:2) W | 5/30/2025 | 886.98 | 110.87 | EQUIPMENT | 400-456 |
| 456.054 | ICE MACHINE W/ LUMINICE | 5/30/2025 | 2,139.20 | 267.40 | EQUIPMENT | 400-456 |
| 456.055 | PATIO TABLES | 5/30/2025 | 433.05 | 54.13 | FURN&FIX | 400-456 |
| 456.056 | STEAMER | 5/30/2025 | 1,878.34 | 234.79 | EQUIPMENT | 400-456 |
| 456.057 | PATIO LIGHTING | 5/30/2025 | 702.33 | - | L H I | 400-456 |

**OTB Hospitality LLC**

**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|----------|-------------------|----------------------:|---------------:|------------------:|--------------|-------------|
| 456.058 | WALK IN UPGRADES | 5/30/2025 | 4,857.90 | - | L H I | 400-456 |
| 456.059 | BOOTH DIVIDERS- BOOTH DIVIDERS | 5/30/2025 | 886.98 | 110.87 | EQUIPMENT | 400-456 |
| 456.060 | CURBSIDE SIGNAGE INSTALLATION- CURBSIDE | 5/30/2025 | 125.21 | - | EQUIPMENT | 400-456 |
| 456.061 | FOOD PROCESSOR | 5/30/2025 | 573.92 | 71.74 | EQUIPMENT | 400-456 |
| 456.062 | EVAPORATOR | 5/30/2025 | 702.33 | - | L H I | 400-456 |
| 456.063 | HEATED CABINET | 5/30/2025 | 939.17 | 117.40 | EQUIPMENT | 400-456 |
| 456.064 | BURGLAR/FIRE PANEL | 5/30/2025 | 678.31 | 84.79 | EQUIPMENT | 400-456 |
| 456.065 | WATER HEATER W INSTALLATION | 5/30/2025 | 4,740.85 | - | L H I | 400-456 |
| 456.066 | BAR EQUIPMENT | 5/30/2025 | 886.98 | 110.87 | EQUIPMENT | 400-456 |
| 456.067 | PREP TABLE | 5/30/2025 | 1,408.75 | 176.09 | EQUIPMENT | 400-456 |
| 456.068 | 2 WAY RADIOS W/HEADSETS | 5/30/2025 | 427.83 | 53.48 | EQUIPMENT | 400-456 |
| 456.069 | TEA BREWER | 5/30/2025 | 422.61 | 52.83 | EQUIPMENT | 400-456 |
| 456.070 | BUILDING LOGO SIGN | 5/30/2025 | 1,112.05 | - | L H I | 400-456 |
| 456.071 | TORTILLA/ DOUGH PRESS,COUNTER,SWING RIGH | 5/30/2025 | 2,034.87 | 254.36 | EQUIPMENT | 400-456 |
| 456.072 | GAS HEAT 2 STAGE LENNOX UNIT | 5/30/2025 | 3,394.70 | - | L H I | 400-456 |
| 456.073 | ICE REFRIG | 5/30/2025 | 511.34 | 63.92 | EQUIPMENT | 400-456 |
| 456.074 | MICROWAVE | 5/30/2025 | 506.12 | 63.26 | EQUIPMENT | 400-456 |
| 456.075 | CHAIRS AND STOOLS | 5/30/2025 | 1,304.42 | 163.05 | EQUIPMENT | 400-456 |
| 456.076 | DÉCOR | 5/30/2025 | 2,175.74 | 271.97 | FURN&FIX | 400-456 |
| 456.077 | POS/Payment Processor Install | 5/30/2025 | 1,810.49 | - | HARDWARE | 400-456 |
| 456.078 | MUG FROSTER | 5/30/2025 | 620.90 | 77.61 | EQUIPMENT | 400-456 |
| 456.079 | UMBRELLAS | 5/30/2025 | 417.39 | 52.18 | EQUIPMENT | 400-456 |
| 456.080 | R&M | 5/30/2025 | 68,355.58 | - | EQUIPMENT | 400-456 |
| 456.081 | Electric Panel | 8/15/2025 | 7,126.14 | - | L H I | 400-456 |
| 456.082 | AC #1 | 10/27/2025 | 16,735.31 | - | L H I | 400-456 |
| 457.001 | LHI Intitial Buildout | 5/30/2025 | 46,572.52 | - | L H I | 400-457 |
| 457.002 | BAR EQUIPMENT | 5/30/2025 | 422.34 | 83.45 | EQUIPMENT | 400-457 |
| 457.003 | BARSTOOLS | 5/30/2025 | 113.94 | 22.51 | FURN&FIX | 400-457 |
| 457.004 | BENCHES | 5/30/2025 | 225.88 | 44.63 | EQUIPMENT | 400-457 |
| 457.005 | CHAIRS | 5/30/2025 | 127.70 | 25.23 | EQUIPMENT | 400-457 |
| 457.006 | CHIP DRAWER | 5/30/2025 | 23.57 | 4.66 | EQUIPMENT | 400-457 |
| 457.007 | DECOR | 5/30/2025 | 39.28 | 7.76 | FURN&FIX | 400-457 |
| 457.008 | FREEZER BASE | 5/30/2025 | 11.81 | 2.33 | EQUIPMENT | 400-457 |
| 457.009 | OVEN/RANGE | 5/30/2025 | 82.51 | 16.30 | EQUIPMENT | 400-457 |
| 457.010 | MUG FROSTER | 5/30/2025 | 37.33 | 7.37 | EQUIPMENT | 400-457 |
| 457.011 | BLINDS WIN TREATMENT | 5/30/2025 | 27.52 | 5.43 | EQUIPMENT | 400-457 |
| 457.012 | MICROWAVE | 5/30/2025 | 17.66 | 3.49 | EQUIPMENT | 400-457 |
| 457.013 | PATRON PAGER SYSTEM | 5/30/2025 | 96.23 | 19.02 | EQUIPMENT | 400-457 |
| 457.014 | REFRIGERATOR/FREEZER | 5/30/2025 | 64.80 | 12.81 | EQUIPMENT | 400-457 |
| 457.015 | REFRIG. EQUIPMENT STAND | 5/30/2025 | 147.31 | 29.11 | EQUIPMENT | 400-457 |
| 457.016 | SIGNS | 5/30/2025 | 98.23 | - | L H I | 400-457 |
| 457.017 | SLUSH MACHINE | 5/30/2025 | 53.04 | 10.48 | EQUIPMENT | 400-457 |
| 457.018 | SOUND SYSTEM | 5/30/2025 | 66.80 | 13.20 | EQUIPMENT | 400-457 |
| 457.019 | TELEVISION | 5/30/2025 | 147.31 | 29.11 | EQUIPMENT | 400-457 |
| 457.020 | UPRIGHT REFRIGERATOR | 5/30/2025 | 70.70 | 13.97 | EQUIPMENT | 400-457 |
| 457.021 | BOOSTER HEATER | 5/30/2025 | 9.81 | 1.94 | EQUIPMENT | 400-457 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 457.022 | DOUGH DIVIDER | 5/30/2025 | 17.66 | 3.49 | EQUIPMENT | 400-457 |
| 457.023 | ELECTRIC KETTLE | 5/30/2025 | 19.66 | 3.88 | EQUIPMENT | 400-457 |
| 457.024 | EQUIPMENT FA/GL RECON | 5/30/2025 | 15.71 | 3.11 | EQUIPMENT | 400-457 |
| 457.025 | FAJITA SKILLET WARMER | 5/30/2025 | 1.95 | 0.39 | EQUIPMENT | 400-457 |
| 457.026 | FOH FURNISHINGS | 5/30/2025 | 31.42 | 6.21 | EQUIPMENT | 400-457 |
| 457.027 | FOOD CUTTER | 5/30/2025 | 11.81 | 2.33 | EQUIPMENT | 400-457 |
| 457.028 | FOOD MIXER | 5/30/2025 | 11.81 | 2.33 | EQUIPMENT | 400-457 |
| 457.029 | FRYER | 5/30/2025 | 62.85 | 12.42 | EQUIPMENT | 400-457 |
| 457.030 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 33.38 | 6.60 | EQUIPMENT | 400-457 |
| 457.031 | GLASSWASHER | 5/30/2025 | 5.90 | 1.16 | EQUIPMENT | 400-457 |
| 457.032 | GREASE GUARD | 5/30/2025 | 5.90 | 1.16 | EQUIPMENT | 400-457 |
| 457.033 | KEG COOLER | 5/30/2025 | 5.90 | 1.16 | EQUIPMENT | 400-457 |
| 457.034 | PIZZA DOUGH SHEETER | 5/30/2025 | 9.81 | 1.94 | EQUIPMENT | 400-457 |
| 457.035 | PRINTER | 5/30/2025 | 29.47 | 5.82 | HARDWARE | 400-457 |
| 457.036 | REFRIGERATED DELI-CASE | 5/30/2025 | 43.24 | 8.54 | EQUIPMENT | 400-457 |
| 457.037 | SECURITY EQUIPMENT | 5/30/2025 | 3.95 | 0.78 | EQUIPMENT | 400-457 |
| 457.038 | SMOKER | 5/30/2025 | 7.85 | 1.55 | EQUIPMENT | 400-457 |
| 457.039 | STEAMER | 5/30/2025 | 80.51 | 15.91 | EQUIPMENT | 400-457 |
| 457.040 | STOCK POT RANGE | 5/30/2025 | 1.95 | 0.39 | EQUIPMENT | 400-457 |
| 457.041 | TABLES | 5/30/2025 | 76.61 | 15.14 | FURN&FIX | 400-457 |
| 457.042 | FOH FURNISHINGS | 5/30/2025 | 275.02 | 54.34 | EQUIPMENT | 400-457 |
| 457.043 | HVAC | 5/30/2025 | 1,046.93 | - | L H I | 400-457 |
| 457.044 | HVAC Unit | 5/30/2025 | 2,042.82 | - | L H I | 400-457 |
| 457.045 | New steamer | 5/30/2025 | 461.62 | 91.21 | EQUIPMENT | 400-457 |
| 457.046 | MHC-22 Holding Cabinet Food Warmer With | 5/30/2025 | 522.51 | 103.24 | EQUIPMENT | 400-457 |
| 457.047 | Max Induction Range | 5/30/2025 | 172.84 | 34.16 | EQUIPMENT | 400-457 |
| 457.048 | FRYER (2) | 5/30/2025 | 1,237.48 | 244.52 | EQUIPMENT | 400-457 |
| 457.049 | PALM TREES, AND PLANT MATERIALS | 5/30/2025 | 491.04 | 97.03 | EQUIPMENT | 400-457 |
| 457.050 | NAT GAS FRYERS (2) | 5/30/2025 | 707.11 | 139.73 | EQUIPMENT | 400-457 |
| 457.051 | PAYMENT PROCESSORS | 5/30/2025 | 638.40 | - | HARDWARE | 400-457 |
| 457.052 | HOT FOOD WELL INSTALL | 5/30/2025 | 1,060.69 | 209.59 | EQUIPMENT | 400-457 |
| 457.053 | RAISED PIZZA TABLE | 5/30/2025 | 852.48 | 168.45 | EQUIPMENT | 400-457 |
| 457.054 | MUG FROSTER | 5/30/2025 | 296.59 | 58.61 | EQUIPMENT | 400-457 |
| 457.055 | GRIDDLE- 36W NAT GAS W/ GAS KIT, FREIGHT | 5/30/2025 | 396.76 | 78.40 | EQUIPMENT | 400-457 |
| 457.056 | POS Upgrade & Hardware Refresh | 5/30/2025 | 2,274.61 | - | HARDWARE | 400-457 |
| 457.057 | RTU- KITCHEN AREA W/ FREIGHT | 5/30/2025 | 2,808.88 | - | L H I | 400-457 |
| 457.058 | Cheese Melter | 5/30/2025 | 300.54 | 59.38 | EQUIPMENT | 400-457 |
| 457.059 | Patio Tables | 5/30/2025 | 143.41 | 28.33 | FURN&FIX | 400-457 |
| 457.060 | OVEN/RANGE | 5/30/2025 | 37.33 | 7.37 | EQUIPMENT | 400-457 |
| 457.061 | Black Bar Cooler | 5/30/2025 | 172.84 | 34.16 | EQUIPMENT | 400-457 |
| 457.062 | Crown 4ch 300W Drive Core Amplifier with | 5/30/2025 | 216.07 | 42.69 | EQUIPMENT | 400-457 |
| 457.063 | Drop In Ice Cream Freezer with Freight | 5/30/2025 | 123.75 | 24.45 | EQUIPMENT | 400-457 |
| 457.064 | 68in REFRIGERATED PIZZA PREP | 5/30/2025 | 510.70 | 100.91 | EQUIPMENT | 400-457 |
| 457.065 | Pizza Dough Press 12.5 Amps with Freight | 5/30/2025 | 314.30 | 62.10 | EQUIPMENT | 400-457 |
| 457.066 | Mobile Slim Heated Cabinet with Freight | 5/30/2025 | 255.35 | 50.46 | EQUIPMENT | 400-457 |
| 457.067 | Mega Top Refrigerator with Freight | 5/30/2025 | 314.30 | 62.10 | EQUIPMENT | 400-457 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 457.068 | Restaurant Equipment | 5/30/2025 | 88.37 | 17.47 | EQUIPMENT | 400-457 |
| 457.069 | Chip Warmer with Freigth and In Step Fee | 5/30/2025 | 45.19 | 8.93 | EQUIPMENT | 400-457 |
| 457.070 | Electric Flat Top Grill | 5/30/2025 | 100.18 | 19.79 | EQUIPMENT | 400-457 |
| 457.071 | PRINTER W/ FREIGHT | 5/30/2025 | 21.61 | 4.27 | HARDWARE | 400-457 |
| 457.072 | New tortilla press | 5/30/2025 | 373.20 | 73.74 | EQUIPMENT | 400-457 |
| 457.073 | Replace illuminated To Go signage | 5/30/2025 | 392.86 | - | EQUIPMENT | 400-457 |
| 457.074 | SAFE | 5/30/2025 | 188.55 | 37.26 | EQUIPMENT | 400-457 |
| 457.075 | REACH IN REFRIGERATOR W/ FREIGHT | 5/30/2025 | 314.30 | 62.10 | EQUIPMENT | 400-457 |
| 457.076 | ICE MACHINE (QTY: 2) W/ INSTALL | 5/30/2025 | 1,296.43 | 256.16 | EQUIPMENT | 400-457 |
| 457.077 | UNDERBAR ICE BIN/COCKTAIL UNIT W/ FREIGH | 5/30/2025 | 275.02 | 54.34 | EQUIPMENT | 400-457 |
| 457.078 | WATER HEATERS (2) W/ INSTALL | 5/30/2025 | 3,064.23 | - | L H I | 400-457 |
| 457.079 | PASS THRU REFRIG MERCHANDISER W/ FREIGHT | 5/30/2025 | 275.02 | 54.34 | EQUIPMENT | 400-457 |
| 457.080 | UNDER COUNTER FREEZER-REFR CONDENSING UN | 5/30/2025 | 174.84 | 34.54 | EQUIPMENT | 400-457 |
| 457.081 | FRYER EXHAUST FAN W/ INSTALL | 5/30/2025 | 353.58 | - | L H I | 400-457 |
| 457.082 | DROP IN ICE CREAM FREEZER W/ FREIGHT | 5/30/2025 | 192.50 | 38.04 | EQUIPMENT | 400-457 |
| 457.083 | ICE CREAM FREEZER- UPGRADE | 5/30/2025 | 530.37 | 104.79 | EQUIPMENT | 400-457 |
| 457.084 | ALUMINUM TABLE TOPS & BASES (QTY 6) W/ F | 5/30/2025 | 186.60 | 36.87 | EQUIPMENT | 400-457 |
| 457.085 | TV W/ INSTALL | 5/30/2025 | 214.12 | 42.31 | EQUIPMENT | 400-457 |
| 457.086 | PATIO CHAIRS (44), BARSTOOLS (8), TABLES | 5/30/2025 | 942.85 | 186.30 | FURN&FIX | 400-457 |
| 457.087 | POT RANGE W/ GAS KIT | 5/30/2025 | 491.04 | 97.03 | EQUIPMENT | 400-457 |
| 457.088 | DUMPSTER GATES | 5/30/2025 | 491.04 | - | L H I | 400-457 |
| 457.089 | PATIO HAND RAILS | 5/30/2025 | 3,201.74 | - | L H I | 400-457 |
| 457.090 | AUDIO EQUIPMENT | 5/30/2025 | 216.07 | 42.69 | EQUIPMENT | 400-457 |
| 457.091 | GRILL- TOP & BRACKET | 5/30/2025 | 314.30 | 62.10 | EQUIPMENT | 400-457 |
| 457.092 | DOUGH PRESS | 5/30/2025 | 648.21 | 128.08 | EQUIPMENT | 400-457 |
| 457.093 | WATER SOFTENER | 5/30/2025 | 785.73 | - | L H I | 400-457 |
| 457.094 | SODA DISPENSER | 5/30/2025 | 333.91 | 65.98 | EQUIPMENT | 400-457 |
| 457.095 | SLUSH FREEZER | 5/30/2025 | 1,001.79 | 197.94 | EQUIPMENT | 400-457 |
| 457.096 | MEGA TOP REFRIGERATOR | 5/30/2025 | 530.37 | 104.79 | EQUIPMENT | 400-457 |
| 457.097 | DICER | 5/30/2025 | 216.07 | 42.69 | EQUIPMENT | 400-457 |
| 457.098 | BUILDING RESTORATION | 5/30/2025 | 13,199.83 | - | L H I | 400-457 |
| 457.099 | COCA COLA BG MARK IV | 5/30/2025 | 1,649.96 | 326.02 | EQUIPMENT | 400-457 |
| 457.100 | EXTERIOR NEON LIGHTS | 5/30/2025 | 255.35 | - | L H I | 400-457 |
| 457.101 | 48in MUG CHILLER | 5/30/2025 | 412.48 | 81.51 | EQUIPMENT | 400-457 |
| 457.102 | 21in POWER MIXER | 5/30/2025 | 161.08 | 31.83 | EQUIPMENT | 400-457 |
| 457.103 | BAR KEG COOLER | 5/30/2025 | 1,021.41 | 201.83 | EQUIPMENT | 400-457 |
| 457.104 | BARSTOOLS | 5/30/2025 | 314.30 | 62.10 | FURN&FIX | 400-457 |
| 457.105 | CONDENSER | 5/30/2025 | 412.48 | - | L H I | 400-457 |
| 457.106 | REACH IN COOLER- TXV | 5/30/2025 | 275.02 | 54.34 | EQUIPMENT | 400-457 |
| 457.107 | TEMPEST BLENDER | 5/30/2025 | 102.13 | 20.18 | EQUIPMENT | 400-457 |
| 457.108 | POLE LIGHT LAMP AND BALLAST | 5/30/2025 | 589.27 | - | L H I | 400-457 |
| 457.109 | TOP SANDWICH/SALAD UNIT | 5/30/2025 | 648.21 | 128.08 | EQUIPMENT | 400-457 |
| 457.110 | OVEN,MICROWAVE,1700WT,1 | 5/30/2025 | 314.30 | 62.10 | EQUIPMENT | 400-457 |
| 457.111 | FRYER | 5/30/2025 | 432.14 | 85.39 | EQUIPMENT | 400-457 |
| 457.112 | R&M | 5/30/2025 | 43,616.32 | - | EQUIPMENT | 400-457 |
| 458.001 | LHI Intitial Buildout | 5/30/2025 | 88,538.61 | - | L H I | 400-458 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 458.002 | ALARM AND DETECTION SYSTEM | 5/30/2025 | 149.44 | - | EQUIPMENT | 400-458 |
| 458.003 | AWNINGS | 5/30/2025 | 12.99 | 1.62 | EQUIPMENT | 400-458 |
| 458.004 | FOH Furniture | 5/30/2025 | 120.20 | 15.02 | FURN&FIX | 400-458 |
| 458.005 | BACK BAR COOLER | 5/30/2025 | 35.72 | 4.47 | EQUIPMENT | 400-458 |
| 458.006 | CHEESEMELTER | 5/30/2025 | 214.41 | 26.80 | EQUIPMENT | 400-458 |
| 458.007 | CHIP DRAWER | 5/30/2025 | 68.23 | 8.53 | EQUIPMENT | 400-458 |
| 458.008 | DECOR | 5/30/2025 | 42.24 | 5.28 | FURN&FIX | 400-458 |
| 458.009 | FRYER | 5/30/2025 | 396.31 | 49.54 | EQUIPMENT | 400-458 |
| 458.010 | GAS CHARBROILER | 5/30/2025 | 103.95 | 12.99 | EQUIPMENT | 400-458 |
| 458.011 | OPEN BURNER RANGE | 5/30/2025 | 87.69 | 10.96 | EQUIPMENT | 400-458 |
| 458.012 | SIGNS | 5/30/2025 | 90.95 | - | L H I | 400-458 |
| 458.013 | SLUSH MACHINE | 5/30/2025 | 58.49 | 7.31 | EQUIPMENT | 400-458 |
| 458.014 | SODA SYSTEM | 5/30/2025 | 32.51 | 4.06 | EQUIPMENT | 400-458 |
| 458.015 | STEAMER | 5/30/2025 | 87.69 | 10.96 | EQUIPMENT | 400-458 |
| 458.016 | PATRON PAGER SYSTEM | 5/30/2025 | 94.21 | 11.78 | EQUIPMENT | 400-458 |
| 458.017 | TELEVISION | 5/30/2025 | 321.61 | 40.20 | EQUIPMENT | 400-458 |
| 458.018 | UPRIGHT REFRIGERATOR | 5/30/2025 | 74.70 | 9.34 | EQUIPMENT | 400-458 |
| 458.019 | MICROWAVE | 5/30/2025 | 12.99 | 1.62 | EQUIPMENT | 400-458 |
| 458.020 | SOUND SYSTEM | 5/30/2025 | 68.23 | 8.53 | EQUIPMENT | 400-458 |
| 458.021 | FRYER | 5/30/2025 | 1,357.84 | 169.73 | EQUIPMENT | 400-458 |
| 458.022 | PAYMENT PROCESSORS | 5/30/2025 | 1,058.96 | - | HARDWARE | 400-458 |
| 458.023 | FOH FURNISHINGS | 5/30/2025 | 51.97 | 6.50 | EQUIPMENT | 400-458 |
| 458.024 | BEER SYSTEM & INSTALLATION | 5/30/2025 | 1,250.64 | 156.33 | EQUIPMENT | 400-458 |
| 458.025 | Water Softener with Installation | 5/30/2025 | 812.09 | 101.51 | EQUIPMENT | 400-458 |
| 458.026 | 88in Prep Cooler with Shipping | 5/30/2025 | 1,351.32 | 168.92 | EQUIPMENT | 400-458 |
| 458.027 | Max Induction Range/Oven with Freight-Fo | 5/30/2025 | 799.10 | 99.89 | EQUIPMENT | 400-458 |
| 458.028 | 1200W Food Warmer with Freight-For Simpl | 5/30/2025 | 441.76 | 55.22 | EQUIPMENT | 400-458 |
| 458.029 | REFRIGERATOR STAND W/ FREIGHT | 5/30/2025 | 1,351.32 | 168.92 | EQUIPMENT | 400-458 |
| 458.030 | TV AND AUDIO/VISUAL EQUIPMENT | 5/30/2025 | 678.90 | 84.87 | EQUIPMENT | 400-458 |
| 458.031 | KITCHEN RTU W/ FREIGHT | 5/30/2025 | 3,021.01 | - | L H I | 400-458 |
| 458.032 | POS Upgrade & Hardware Refresh | 5/30/2025 | 3,202.95 | - | HARDWARE | 400-458 |
| 458.033 | MUG FROSTER W/ ICE BIN | 5/30/2025 | 1,072.00 | 134.00 | EQUIPMENT | 400-458 |
| 458.034 | GRILL W/ FREIGHT | 5/30/2025 | 1,494.25 | 186.78 | EQUIPMENT | 400-458 |
| 458.035 | BOILER & WATER HEATER | 5/30/2025 | 3,248.40 | - | L H I | 400-458 |
| 458.036 | Drop in Ice Cream Freezer | 5/30/2025 | 87.69 | 10.96 | EQUIPMENT | 400-458 |
| 458.037 | 2 Burner pot Range | 5/30/2025 | 357.34 | 44.67 | EQUIPMENT | 400-458 |
| 458.038 | PATIO TABLES | 5/30/2025 | 6.52 | 0.81 | FURN&FIX | 400-458 |
| 458.039 | Undercounter Freezer | 5/30/2025 | 159.18 | 19.90 | EQUIPMENT | 400-458 |
| 458.040 | Prep Cooler | 5/30/2025 | 974.52 | 121.82 | EQUIPMENT | 400-458 |
| 458.041 | Digital Power Amplifier | 5/30/2025 | 282.63 | 35.33 | EQUIPMENT | 400-458 |
| 458.042 | Replacement of back dock concrete and dr | 5/30/2025 | 1,234.38 | - | L H I | 400-458 |
| 458.043 | New Fryer Filter Machine with Freight | 5/30/2025 | 292.37 | 36.55 | EQUIPMENT | 400-458 |
| 458.044 | NEW TORTILLA PRESS W/ FREIGHT | 5/30/2025 | 584.73 | 73.09 | EQUIPMENT | 400-458 |
| 458.045 | CHEESE MELTER W/ FREIGHT | 5/30/2025 | 519.72 | 64.97 | EQUIPMENT | 400-458 |
| 458.046 | RANGE INDUCTION MAX (QTY 2) | 5/30/2025 | 357.34 | 44.67 | EQUIPMENT | 400-458 |
| 458.047 | DOUBLE FRYER W/ INSTALL | 5/30/2025 | 2,273.88 | 284.24 | EQUIPMENT | 400-458 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 458.048 | UNDERCOUNTER FRIDGE/FREEZER | 5/30/2025 | 1,559.22 | 194.91 | EQUIPMENT | 400-458 |
| 458.049 | CONVECTION STEAMER | 5/30/2025 | 2,793.65 | 349.20 | EQUIPMENT | 400-458 |
| 458.050 | MICROWAVE | 5/30/2025 | 233.88 | 29.24 | EQUIPMENT | 400-458 |
| 458.051 | RANGE INDUCTION MAX | 5/30/2025 | 250.13 | 31.27 | EQUIPMENT | 400-458 |
| 458.052 | CHARBROILER | 5/30/2025 | 2,468.78 | 308.60 | EQUIPMENT | 400-458 |
| 458.053 | GRIDDLE | 5/30/2025 | 487.27 | 60.91 | EQUIPMENT | 400-458 |
| 458.054 | POT BURNERS | 5/30/2025 | 812.09 | 101.51 | EQUIPMENT | 400-458 |
| 458.055 | REFRIGERATING TOPPING RAIL | 5/30/2025 | 266.38 | 33.30 | EQUIPMENT | 400-458 |
| 458.056 | FOOD PROCESSOR | 5/30/2025 | 357.34 | 44.67 | EQUIPMENT | 400-458 |
| 458.057 | POWER MIXER | 5/30/2025 | 263.12 | 32.89 | EQUIPMENT | 400-458 |
| 458.058 | BARSTOOLS | 5/30/2025 | 714.66 | 89.33 | FURN&FIX | 400-458 |
| 458.059 | 4 ACT199 TANKLESS UNITS | 5/30/2025 | 1,916.54 | - | L H I | 400-458 |
| 458.060 | Mug Chiller 24in COUNTERTOP | 5/30/2025 | 877.06 | 109.63 | EQUIPMENT | 400-458 |
| 458.061 | LIGHTING IN DINING AREA-26 FIXTURES | 5/30/2025 | 584.73 | - | L H I | 400-458 |
| 458.062 | R&M | 5/30/2025 | 39,481.18 | - | EQUIPMENT | 400-458 |
| 458.063 | Recipe Viewer Install | 12/29/2025 | 4,998.24 | - | L H I | 400-458 |
| 459.001 | LHI Intitial Buildout | 5/30/2025 | 66,107.46 | - | L H I | 400-459 |
| 459.002 | BAR EQUIPMENT | 5/30/2025 | 106.52 | 16.45 | EQUIPMENT | 400-459 |
| 459.003 | CHEESEMELTER | 5/30/2025 | 31.95 | 4.94 | EQUIPMENT | 400-459 |
| 459.004 | COOK AND HOLD OVEN | 5/30/2025 | 215.65 | 33.32 | EQUIPMENT | 400-459 |
| 459.005 | EQUIPMENT | 5/30/2025 | 508.54 | 78.56 | EQUIPMENT | 400-459 |
| 459.006 | FOOD PROCESSOR | 5/30/2025 | 151.76 | 23.44 | EQUIPMENT | 400-459 |
| 459.007 | GAS CHARBROILER-KITCHEN EQUIPM | 5/30/2025 | 53.26 | 8.23 | EQUIPMENT | 400-459 |
| 459.008 | GAS GRIDDLE | 5/30/2025 | 45.25 | 6.99 | EQUIPMENT | 400-459 |
| 459.009 | MUG FROSTER | 5/30/2025 | 47.91 | 7.40 | EQUIPMENT | 400-459 |
| 459.010 | PATRON PAGER SYSTEM | 5/30/2025 | 55.93 | 8.64 | EQUIPMENT | 400-459 |
| 459.011 | REFRIGERATOR/FREEZER | 5/30/2025 | 465.92 | 71.98 | EQUIPMENT | 400-459 |
| 459.012 | SLUSH MACHINE | 5/30/2025 | 77.19 | 11.93 | EQUIPMENT | 400-459 |
| 459.013 | WARMERS/MELTERS | 5/30/2025 | 181.03 | 27.97 | EQUIPMENT | 400-459 |
| 459.014 | CHIP DRAWER | 5/30/2025 | 2.67 | 0.41 | EQUIPMENT | 400-459 |
| 459.015 | DOUGH DIVIDER | 5/30/2025 | 31.95 | 4.94 | EQUIPMENT | 400-459 |
| 459.016 | FAJITA SKILLET WARMER | 5/30/2025 | 8.01 | 1.23 | EQUIPMENT | 400-459 |
| 459.017 | FOOD MIXER | 5/30/2025 | 34.62 | 5.35 | EQUIPMENT | 400-459 |
| 459.018 | FRYER/GRILL/STEAMER | 5/30/2025 | 93.16 | 14.40 | EQUIPMENT | 400-459 |
| 459.019 | MICROWAVE | 5/30/2025 | 15.97 | 2.47 | EQUIPMENT | 400-459 |
| 459.020 | MIRRORS | 5/30/2025 | 194.34 | 30.03 | EQUIPMENT | 400-459 |
| 459.021 | PIE CASE | 5/30/2025 | 8.01 | 1.23 | EQUIPMENT | 400-459 |
| 459.022 | PRINTER | 5/30/2025 | 39.95 | 6.17 | HARDWARE | 400-459 |
| 459.023 | SMOKER | 5/30/2025 | 13.30 | 2.06 | EQUIPMENT | 400-459 |
| 459.024 | SOUND SYSTEM | 5/30/2025 | 5.34 | 0.82 | EQUIPMENT | 400-459 |
| 459.025 | REFRIGERATOR/FREEZER | 5/30/2025 | 127.78 | 19.74 | EQUIPMENT | 400-459 |
| 459.026 | LHI Remodel | 5/30/2025 | 35,653.69 | - | L H I | 400-459 |
| 459.027 | DECOR | 5/30/2025 | 460.63 | 71.16 | FURN&FIX | 400-459 |
| 459.028 | Interior Wait Bench | 5/30/2025 | 85.21 | 13.16 | EQUIPMENT | 400-459 |
| 459.029 | Booth Seating & Tables/Chairs | 5/30/2025 | 2,239.19 | 345.90 | FURN&FIX | 400-459 |
| 459.030 | Chip Warmer | 5/30/2025 | 71.90 | 11.11 | EQUIPMENT | 400-459 |

**OTB Hospitality LLC**
**Asset Listing as of 5/17/26**

| Asset ID | Asset Description | Place in Service Date | Net Book Value | Liquidation Value | Structure ID | Location ID |
|---|---|---|---|---|---|---|
| 459.031 | MHC-22 General Market | 5/30/2025 | 346.15 | 53.47 | EQUIPMENT | 400-459 |
| 459.032 | Hot Water Heater | 5/30/2025 | 2,268.47 | 350.43 | EQUIPMENT | 400-459 |
| 459.033 | PATIO TABLES- TOPS (8), BASES (8) W/ FRE | 5/30/2025 | 290.22 | 44.83 | FURN&FIX | 400-459 |
| 459.034 | NEW PREP COOLERS W/ FREIGHT | 5/30/2025 | 1,259.39 | 194.54 | EQUIPMENT | 400-459 |
| 459.035 | MULTI SIGNAL ACCESSORY | 5/30/2025 | 4,337.25 | 670.00 | EQUIPMENT | 400-459 |
| 459.036 | STOVE W/ FREIGHT | 5/30/2025 | 724.19 | 111.87 | EQUIPMENT | 400-459 |
| 459.037 | POS Upgrade & Hardware Refresh | 5/30/2025 | 2,468.14 | - | HARDWARE | 400-459 |
| 459.038 | FRYER | 5/30/2025 | 239.64 | 37.02 | EQUIPMENT | 400-459 |
| 459.039 | HVAC UNIT | 5/30/2025 | 3,248.26 | - | L H I | 400-459 |
| 459.040 | NATURAL GAS FRYER | 5/30/2025 | 2,697.10 | 416.65 | EQUIPMENT | 400-459 |
| 459.041 | PAYMENT PROCESSORS | 5/30/2025 | 870.66 | - | HARDWARE | 400-459 |
| 459.042 | Fabricate and install Canopy | 5/30/2025 | 1,331.24 | 205.65 | EQUIPMENT | 400-459 |
| 459.043 | OTB Sign | 5/30/2025 | 3,035.28 | - | L H I | 400-459 |
| 459.044 | 60in and 84in Back Bar Coolers | 5/30/2025 | 665.64 | 102.82 | EQUIPMENT | 400-459 |
| 459.045 | 8-55in LED TVs | 5/30/2025 | 2,715.74 | 419.52 | EQUIPMENT | 400-459 |
| 459.046 | Under Counter Cooler | 5/30/2025 | 119.81 | 18.51 | EQUIPMENT | 400-459 |
| 459.047 | Tortilla Dough Press | 5/30/2025 | 372.76 | 57.58 | EQUIPMENT | 400-459 |
| 459.048 | 3Vi Countertop Food Warmer | 5/30/2025 | 13.30 | 2.06 | EQUIPMENT | 400-459 |
| 459.049 | MONITOR, BUMP BAR, PRINTER W/ FREIGHT & | 5/30/2025 | 157.11 | 24.27 | HARDWARE | 400-459 |
| 459.050 | New water softener | 5/30/2025 | 479.27 | 74.03 | EQUIPMENT | 400-459 |
| 459.052 | CHIP WARMER W/ FREIGHT | 5/30/2025 | 63.89 | 9.87 | EQUIPMENT | 400-459 |
| 459.053 | SALAD TOP | 5/30/2025 | 745.50 | 115.16 | EQUIPMENT | 400-459 |
| 459.054 | CHEESE MELTER | 5/30/2025 | 745.50 | 115.16 | EQUIPMENT | 400-459 |
| 459.055 | STEAMER | 5/30/2025 | 2,289.78 | 353.72 | EQUIPMENT | 400-459 |
| 459.056 | POWER MIXER | 5/30/2025 | 199.68 | 30.85 | EQUIPMENT | 400-459 |
| 459.057 | FOOD PROCESSOR | 5/30/2025 | 292.89 | 45.24 | EQUIPMENT | 400-459 |
| 459.058 | TORTILLA DOUGH PRESS | 5/30/2025 | 985.14 | 152.18 | EQUIPMENT | 400-459 |
| 459.059 | REFRIGERATOR EQ STAND | 5/30/2025 | 1,198.12 | 185.08 | EQUIPMENT | 400-459 |
| 459.060 | WATER HEATERS (2) | 5/30/2025 | 2,556.02 | - | L H I | 400-459 |
| 459.061 | MICROWAVE | 5/30/2025 | 346.15 | 53.47 | EQUIPMENT | 400-459 |
| 459.062 | KITCHEN CUTTER | 5/30/2025 | 114.48 | 17.69 | EQUIPMENT | 400-459 |
| 459.063 | SANDWICH/SALAD UNIT | 5/30/2025 | 559.13 | 86.37 | EQUIPMENT | 400-459 |
| 459.064 | POWER MIXER | 5/30/2025 | 242.30 | 37.43 | EQUIPMENT | 400-459 |
| 459.065 | TRAY HEATED DELIVERY CART | 5/30/2025 | 1,065.00 | 164.52 | EQUIPMENT | 400-459 |
| 459.066 | ICE TEA/COFFE BREWER | 5/30/2025 | 228.96 | 35.37 | EQUIPMENT | 400-459 |
| 459.067 | MISC KITCHEN EQUIP | 5/30/2025 | 426.01 | 65.81 | EQUIPMENT | 400-459 |
| 459.068 | HEAVY DUTY GAS GRIDDLE | 5/30/2025 | 532.48 | 82.26 | EQUIPMENT | 400-459 |
| 459.069 | DOUBLE SPEED RAIL | 5/30/2025 | 146.42 | 22.62 | EQUIPMENT | 400-459 |
| 459.070 | R&M | 5/30/2025 | 27,439.80 | - | EQUIPMENT | 400-459 |
| 459.071 | Recipe Viewer Install | 12/20/2025 | 4,022.61 | - | L H I | 400-459 |
| 459.072 | Reach In Cooler | 1/10/2026 | 3,692.71 | 539.45 | EQUIPMENT | 400-459 |
| 459.073 | Walk In Freezer Door | 11/21/2025 | 3,252.78 | - | L H I | 400-459 |

## Rider AB

**Trademark and Intangibles List**

**WebTMS**

# Trademark Records By IPO Recorded Owner

| IPO Recorded Owner | Trademark | | Country | Application No | Application Date | Registration No | Registration Date | Int. Classes | Trademark Status |
|---|---|---|---|---|---|---|---|---|---|
| **Brinker International Inc.** | | | | | | | | | |
| Brinker International Inc. | ON THE BORDER MEXICAN GRILL & CANTINA | | India | 1418297 | Feb 1 2006 | 1418297 | Nov 8 2011 | 42 | Registered |
| Brinker International Inc. | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | India | 1418298 | Feb 1 2006 | 1418298 | Mar 25 2010 | 42 | Registered |
| Brinker International Inc. | ON THE BORDER MEXICAN GRILL & CANTINA | | Israel | 186864 | Jan 24 2006 | 186864 | Oct 14 2007 | 43 | Registered |
| Brinker International Inc. | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | Israel | 186865 | Jan 24 2006 | 186865 | Oct 14 2007 | 43 | Registered |
| Brinker International Inc. | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | Paraguay | 57427/2016 | Sep 2 2016 | 445610 | Sep 6 2017 | 43 | Registered |
| Brinker International Inc. | ON THE BORDER MEXICAN GRILL & CANTINA | | South Africa | 2006/14469 | Jun 28 2006 | 2006/14469 | Jan 19 2010 | 43 | Registered |
| Brinker International Inc. | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | South Africa | 2006/14470 | Jun 28 2006 | 2006/14470 | Jan 19 2010 | 43 | Registered |
| **OTB Acquisition LLC** | | | | | | | | | |
| OTB Acquisition LLC | ON THE BORDER | | Cambodia | 95995/2020 | Dec 23 2020 | 88815 | Aug 3 2022 | 29, 30, 33 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Cambodia | 95991/2020 | Dec 23 2020 | 88812 | Aug 3 2022 | 29, 30, 33 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | China | 51317508 | Nov 17 2020 | 51317508 | Aug 13 2021 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | China | 51317509 | Nov 17 2020 | 51317509 | Aug 21 2021 | 33 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | China | 51317510 | Nov 17 2020 | 51317510 | Aug 14 2021 | 30 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | China | 51317511 | Nov 17 2020 | 51317511 | Aug 14 2021 | 29 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | China | 52968833 | Jan 14 2021 | 52968833 | Sep 6 2021 | 29 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | China | 52968832 | Jan 14 2021 | 52968832 | Aug 28 2021 | 30 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | China | 51317504 | Nov 17 2020 | 51317504 | Dec 20 2022 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | China | 59364923 | Sep 22 2021 | 59364923 | Jun 13 2025 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | China | 6207985 | Aug 7 2007 | 6207985 | Jul 20 2010 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | China | 6207984 | Aug 7 2007 | 6207984 | Jul 20 2010 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | Ecuador | 170870 | May 17 2006 | 1347 | Jul 23 2007 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | Ecuador | M170869 | May 17 2006 | 3477 | Jun 11 2007 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | Egypt | 178846 | Sep 20 2005 | 178846 | Aug 24 2008 | 16 | Registered |

| Owner | Mark | Logo | Country | App No. | App Date | Reg No. | Reg Date | Class | Status |
|---|---|---|---|---|---|---|---|---|---|
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | Egypt | 178847 | Sep 20 2005 | 178847 | Jan 13 2009 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | Egypt | 178848 | Sep 20 2005 | 178848 | Dec 2 2008 | 16 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | Egypt | 178849 | Sep 20 2005 | 178849 | Feb 26 2014 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | El Salvador | E-1907752020 | Nov 17 2020 | 203/401 | Sep 17 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | El Salvador | E-1907762020 | Nov 17 2020 | 182/401 | Sep 17 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Hong Kong | 305413888 | Oct 9 2020 | 305413888 | Oct 9 2020 | 29, 30, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Hong Kong | 305413879 | Oct 9 2020 | 305413879 | Oct 9 2020 | 29, 30, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Iceland | V0119273 | Nov 17 2020 | V0119273 | May 15 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Iceland | V0119274 | Nov 17 2020 | V0119274 | May 15 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | India | 4813896 | Jan 9 2021 | 4813896 | Jan 9 2021 | 29 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | India | 4813897 | Jan 9 2021 | 4813897 | Jan 9 2021 | 30 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | India | 4813898 | Jan 9 2021 | 4813898 | Jan 9 2021 | 33 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | India | 4813899 | Jan 9 2021 | 4813899 | Jan 9 2021 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | India | 4813900 | Jan 9 2021 | 4813900 | Jul 5 2021 | 29 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | India | 4813901 | Jan 9 2021 | 4813901 | Dec 5 2023 | 30 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | India | 4813902 | Jan 9 2021 | 4813902 | Dec 5 2023 | 33 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | India | 4813904 | Jan 9 2021 | 4813904 | Mar 6 2023 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Japan | 2020-153161 | Dec 10 2020 | 6522705 | Mar 4 2022 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Japan | 2020-153160 | Dec 10 2020 | 6522704 | Mar 4 2022 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Laos | 45351 | Dec 23 2020 | 51893 | Sep 9 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Laos | 45352 | Dec 23 2020 | 51894 | Sep 19 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER .MEXICAN GRILL. & CANTINA | | Lebanon | 127395 | Mar 19 2010 | | | 16 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL | | Lebanon | 118899 | Oct 10 2008 | 118899 | Oct 21 2008 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL | | Lebanon | 127398 | Mar 19 2010 | | | 16 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | Lebanon | 105193 | Jan 25 2006 | 105193 | Jan 30 2006 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | Lebanon | 105192 | Jan 25 2006 | 105192 | Jan 30 2006 | 43 | Registered |

| Owner | Mark | Logo | Country | App. No. | App. Date | Reg. No. | Reg. Date | Classes | Status |
|---|---|---|---|---|---|---|---|---|---|
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & Design | | Lebanon | 118900 | Oct 10 2008 | 118900 | Oct 21 2008 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Norway | 202014472 | Nov 16 2020 | 315222 | Apr 26 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Norway | 202014473 | Nov 16 2020 | 315226 | Apr 26 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | Paraguay | 63813/2017 | Aug 31 2017 | 454042 | Feb 23 2018 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Peru | M872035C/2020 | Nov 16 2020 | T00029330 | Mar 16 2021 | 29, 30, 33 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Peru | M872036C/2020 | Nov 16 2020 | T00029428 | Mar 23 2021 | 29, 30, 33 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Saudi Arabia | 142700221 | Feb 7 2006 | 961/87 | Dec 5 2007 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Switzerland | 16249/2020 | Nov 16 2020 | 764229 | May 25 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Switzerland | 16250/2020 | Nov 16 2020 | 764228 | May 25 2021 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Taiwan | 109081519 | Nov 18 2020 | 02194700 | Jan 1 2022 | 29, 30, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Taiwan | 109081520 | Nov 18 2020 | 02194701 | Jan 1 2022 | 29, 30, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Thailand | 200144828 | Dec 4 2020 | 231130502 | Nov 6 2023 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Thailand | 200144829 | Dec 4 2020 | 221116031 | May 26 2022 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | Turkey | 2006/03277 | Feb 2 2006 | 2006 03277 | Jan 9 2007 | 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | Turkey | 2006/03278 | Feb 2 2006 | 2006 03278 | Jan 9 2007 | 43 | Registered |
| OTB Acquisition LLC | O BIEN GIOI | Ở BIÊN GIỚI | Vietnam | 4-2023-55254 | Dec 1 2023 | 569781 | Sep 11 2025 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER | | Vietnam | 4-2020-50741 | Dec 3 2020 | 40449566 | Apr 3 2023 | 29, 30, 33, 43 | Registered |
| OTB Acquisition LLC | ON THE BORDER & Design | | Vietnam | 4-2020-50742 | Dec 3 2020 | 40449581 | Apr 3 2023 | 29, 30, 33 | Registered |
| OTB Acquisition LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design (black background) | | Vietnam | 4-2019-46434 | Nov 18 2019 | 422818 | May 19 2022 | 43 | Registered |

## OTB HOSPITALITY, LLC

| Owner | Mark | Logo | Country | App. No. | App. Date | Reg. No. | Reg. Date | Classes | Status |
|---|---|---|---|---|---|---|---|---|---|
| OTB HOSPITALITY, LLC | ON THE BORDER | | Australia | 2136237 | Nov 16 2020 | 2136237 | Nov 16 2020 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Australia | 2136241 | Nov 16 2020 | 2136241 | Nov 16 2020 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Bhutan | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Bhutan | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Brunei Darussalam | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Brunei Darussalam | 1568562 | Sep 30 2020 | | | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Cambodia | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Cambodia | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Canada | 0531264 | Nov 8 1984 | TMA304981 | Jul 19 1985 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | EUTM | 019105875 | Nov 14 2024 | 019105875 | Apr 26 2025 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | EUTM | 003431632 | Oct 22 2003 | 003431632 | Mar 24 2005 | 16, 21, 43 | Registered |

| Owner | Mark | Design | Country | App. No. | App. Date | Reg. No. | Reg. Date | Classes | Status |
|---|---|---|---|---|---|---|---|---|---|
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | EUTM | 003431558 | Oct 22 2003 | 003431558 | Mar 18 2005 | 16, 21, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | India | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | India | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Indonesia | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Indonesia | DID2021001671 | Jan 8 2021 | IDM000944345 | Jan 27 2022 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Indonesia | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Indonesia | DID2021001679 | Jan 8 2021 | IDM000944354 | Jan 27 2022 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Japan | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Japan | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Laos | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Laos | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Malaysia | 1567795 | Sep 30 2020 | | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Malaysia | TM2020030590 | Dec 17 2020 | TM2020030590 | Dec 17 2020 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Malaysia | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Malaysia | TM2020030592 | Dec 17 2020 | TM2020030592 | Dec 17 2020 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Mexico | 824689 | Dec 11 2006 | 978540 | Mar 26 2007 | 16 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Mexico | 824706 | Dec 11 2006 | 1025593 | Feb 22 2008 | 33 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Mexico | 824703 | Dec 11 2006 | 975820 | Mar 9 2007 | 31 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Mexico | 824698 | Dec 11 2006 | 976489 | Mar 14 2007 | 25 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Mexico | 824704 | Dec 11 2006 | 985668 | May 28 2007 | 32 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design (with lime) | | Mexico | 824712 | Dec 11 2006 | 1025594 | Feb 22 2008 | 33 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design (with lime) | | Mexico | 824693 | Dec 11 2006 | 986248 | May 29 2007 | 16 | Registered |

| Owner | Mark | | Country | Application Number | Application Date | Registration Number | Registration Date | Classes | Status |
|---|---|---|---|---|---|---|---|---|---|
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design (with lime) | | Mexico | 824707 | Dec 11 2006 | 983869 | May 15 2007 | 25 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design (with lime) | | Mexico | 824710 | Dec 11 2006 | 980969 | Apr 20 2007 | 31 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design (with lime) | | Mexico | 824711 | Dec 11 2006 | 982267 | Apr 25 2007 | 32 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Mongolia | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Mongolia | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | New Zealand | 1164145 | Nov 16 2020 | 1164145 | Aug 3 2021 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | New Zealand | 1164146 | Nov 16 2020 | 1164146 | Aug 3 2021 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Philippines | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Philippines | PH /4/2023/00529513 | Nov 15 2023 | | | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Philippines | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Philippines | PH/4/2023/00529512 | Nov 15 2023 | | | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Republic of Korea (South) | 1517949 | Nov 14 2019 | 1517949 | Nov 14 2019 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Republic of Korea (South) | 4020200206838 | Nov 17 2020 | 4019077640000 | Sep 8 2022 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Republic of Korea (South) | 1505360 | Nov 14 2019 | 1505360 | Nov 14 2019 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Republic of Korea (South) | 4020200206839 | Nov 17 2020 | 4018832780000 | Jun 28 2022 | 29, 30, 33 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | Republic of Korea (South) | 41-2006-11651 | May 9 2006 | 41-0150960 | Jul 5 2007 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | Republic of Korea (South) | 1518877 | Nov 14 2019 | 1518877 | Nov 14 2019 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | | Republic of Korea (South) | 41-2006-11652 | May 9 2006 | 41-0150959 | Jul 5 2007 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design (black background) | | Republic of Korea (South) | 40-2019-164415 | Oct 28 2019 | 40-1681887 | Jan 13 2021 | 43 | Registered |
| OTB HOSPITALITY, LLC | 온더보더 (ON THE BORDER Korean Characters) | 온더보더 | Republic of Korea (South) | 4020200208299 | Nov 18 2020 | 4018906110000 | Jul 19 2022 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Singapore | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Singapore | 40202026211Q | Dec 14 2020 | 40202026211Q | Feb 24 2023 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Singapore | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | Singapore | 40202026212R | Dec 14 2020 | 40202026212R | Dec 14 2020 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | Thailand | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |

| Owner | Mark | Country | App. No. | App. Date | Reg. No. | Reg. Date | Class | Status |
|---|---|---|---|---|---|---|---|---|
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | Thailand | 1505362 | Sep 30 2020 | | | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | United Kingdom | UK00003556304 | Nov 16 2020 | UK00003556304 | Nov 16 2020 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | United Kingdom | UK00003556360 | Nov 16 2020 | UK00003556360 | Nov 16 2020 | 29, 30, 33, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA | United Kingdom | UK00903431632 | Oct 22 2003 | UK00903431632 | Oct 22 2003 | 16, 21, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | United Kingdom | UK00903431558 | Oct 22 2003 | UK00903431558 | Oct 22 2003 | 16, 21, 43 | Registered |
| OTB HOSPITALITY, LLC | BORDER SMART | United States of America | 78802307 | Jan 30 2006 | 3362356 | Jan 1 2008 | 43 | Registered |
| OTB HOSPITALITY, LLC | BORDERITA | United States of America | 74564069 | Aug 22 1994 | 1935079 | Nov 14 1995 | 33 | Registered |
| OTB HOSPITALITY, LLC | CLUB CANTINA | United States of America | 85811095 | Dec 27 2012 | 4417407 | Oct 15 2013 | 35 | Registered |
| OTB HOSPITALITY, LLC | ENDLESS ENCHILADAS | United States of America | 77372155 | Jan 15 2008 | 3578852 | Feb 24 2009 | 29 | Registered |
| OTB HOSPITALITY, LLC | ENDLESS TACOS | United States of America | 86040536 | Aug 16 2013 | 4517609 | Apr 22 2014 | 29 | Registered |
| OTB HOSPITALITY, LLC | GUACAMOLE LIVE! | United States of America | 78386304 | Mar 17 2004 | 2940021 | Apr 12 2005 | 29 | Registered |
| OTB HOSPITALITY, LLC | LIME LIFE & Design | United States of America | 87827736 | Mar 9 2018 | 5580675 | Oct 9 2018 | 42 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | United States of America | 73402761 | Nov 15 1982 | 1271174 | Mar 20 1984 | 42 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | United States of America | 90626179 | Apr 6 2021 | 8118517 | Jan 27 2026 | 32 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | United States of America | 90981258 | Apr 6 2021 | 7614245 | Dec 17 2024 | 33 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | United States of America | 88667754 | Oct 24 2019 | 6019040 | Mar 24 2020 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA | United States of America | 76108094 | Aug 8 2000 | 2506151 | Nov 13 2001 | 42 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | United States of America | 76112165 | Aug 18 2000 | 2482291 | Aug 28 2001 | 42 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design | United States of America | 86314797 | Jun 19 2014 | 4687934 | Feb 17 2015 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA & Design (black background) | United States of America | 76314282 | Sep 19 2001 | 2878246 | Aug 31 2004 | 42 | Registered |
| OTB HOSPITALITY, LLC | ORIGINAL MELTDOWN | United States of America | 75054890 | Feb 8 1996 | 2027131 | Dec 31 1996 | 33 | Registered |
| OTB HOSPITALITY, LLC | OTB MELTDOWN | United States of America | 77215970 | Jun 26 2007 | 3381522 | Feb 12 2008 | 33 | Registered |
| OTB HOSPITALITY, LLC | TACO RIOT | United States of America | 98219440 | Oct 11 2023 | 7828149 | Jun 10 2025 | 30, 43 | Registered |
| OTB HOSPITALITY, LLC | THE BIG BORDURRITO | United States of America | 78247715 | May 9 2003 | 2820041 | Mar 2 2004 | 29 | Registered |
| OTB HOSPITALITY, LLC | THE ULTIMATE FAJITA | United States of America | 75500605 | Jun 11 1998 | 2240856 | Apr 20 1999 | 29 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | Vietnam | 1517949 | Nov 14 2019 | 1517949 | Nov 14 2019 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | Vietnam | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | Vietnam | 1505360 | Nov 14 2019 | 1505360 | Nov 14 2019 | 43 | Registered |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | WIPO | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | WIPO | 1517949 | Nov 14 2019 | 1517949 | Nov 14 2019 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER | | WIPO | 1567795 | Sep 30 2020 | 1567795 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | WIPO | 1505360 | Nov 14 2019 | 1505360 | Nov 14 2019 | 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER & Design | | WIPO | 1568562 | Sep 30 2020 | 1568562 | Sep 30 2020 | 29, 30, 43 | Registered |
| OTB HOSPITALITY, LLC | ON THE BORDER MEXICAN GRILL & CANTINA | | WIPO | 1518877 | Nov 14 2019 | 1518877 | Nov 14 2019 | 43 | Registered |

*END OF REPORT*

## Rider AB

**Insurance List**



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| **General Liability** | Travelers Property Casualty Company of America (TRAVELERS) | TJEXGL-750G6399-TIL-25 | 11/1/25 to 11/1/26 | $ 1,498,224.00 | - | $ 1,498,224.00 |
| **Automobile** | Travelers Property Casualty Company of America (TRAVELERS) | TC2JCAP-750G6363-TIL-25 | 11/1/25 to 11/1/26 | $ 945,951.00 | - | $ 945,951.00 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| | | | | | | |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| **Automobile / Physical Damage** | Travelers Property Casualty Company of America (TRAVELERS) | TJBAP-750G6387-TIL-25 | 11/1/25 to 11/1/26 | $ 100,696.00 | - | $ 100,696.00 |
| **Workers' Compensation (Deductible)** | The Travelers Indemnity Company of America (TRAVELERS) | UB-0L287644-25-51-K | 11/1/25 to 11/1/26 | $ 380,339.00 | $ 5,063.00 | $ 385,402.00 |
| **Workers' Compensation (Retro)** | The Travelers Indemnity Company of Connecticut (TRAVELERS) | UB-0L10735A-25-51-R | 11/1/25 to 11/1/26 | $ 36,764.00 | - | $ 36,764.00 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| | | | | | | |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| **Non-Subscriber: Texas** | Zurich American Insurance Company (ZURICH)<br><br>via Cpro Associates | NSL1138443-03 | 5/08/2026 to 5/08/2027 | $ 286,871 | $9,323.29<br><br>Policy Fee | $ 296,193.90 |
| **Umbrella - Primary** | Travelers Property Casualty Company of America (TRAVELERS) | CUP-2X773329-25-NF | 11/1/25 to 11/1/26 | $ 807,537<br><br>$ 8,075.00<br><br>TRIA | | $ 815,612.00 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400
Dallas, Texas 75201**

**PH 214.969-6700
FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Excess Liability**<br><br>**2nd Excess** | Allied World Specialty Insurance Company (AWAC) | 0314-9113 | 11/1/25 to 11/1/26 | $ 490,000<br><br>$ 4,900.00<br><br>TRIA | | $ 494,900.00 |
| **Excess Liability**<br><br>**2nd Excess** | Lloyd's of London (Marsh Fast Track Facility) | B0509MPSPB2505255 | 11/1/25 to 11/1/26 | $ 241,264 | $ 11,797.79<br><br>Surplus Lines | $ 253,061.30 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Excess Liability**<br><br>**3rd Excess** | Ascot Insurance Company (ASCOT) | EXNA2510001185-01 | 11/1/25 to 11/1/26 | $ 136,634<br><br>$ 1,366.00<br>TRIA | | $ 138,000.00 |
| **Excess Liability**<br><br>**4th Excess** | Federal Insurance Company (CHUBB) | 5671-92-78 | 11/1/25 to 11/1/26 | $ 200,000<br><br>$ 20,000.00<br>TRIA | | $ 220,000.00 |
| **Excess Liability**<br>**5th Excess** | Everest National Insurance Co (EVEREST) | XC9EX00257-251 | 11/1/25 to 11/1/26 | $ 199,800<br><br>$ 3,573.00 | | $ 203,373.00 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**LOCKTON**

2100 Ross Suite 1400
Dallas, Texas 75201

PH 214.969-6700
FAX 214.969.6799

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| | | | | TRIA | | |
| **Excess Liability**<br><br>**6th Excess** | Twin City Fire Insurance Company (THE HARTFORD) | 10HV7BU2EGN | 11/1/25 to 11/1/26 | $ 207,751<br><br>$ 2,078<br>TRIA | | $ 209,829.00 |
| **Hunting Lodge** | Scottsdale Insurance Company (NATIONWIDE)<br>Accessed through Firm:CRC Insurance Services, Inc. | CPS8133428 | 1/11/2025 to 1/11/2026 | $ 19,356<br><br>$ 968<br>TRIA | $ 350.00<br>Policy Fee<br><br>$ 1,010.96<br>Surplus Lines Taxes & Fees | $ 21,684.96 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| **Property** | Employers Insurance Company of Wausau (LIBERTY MUTUAL) | YAC-L9L-460207-025 | 11/1/25 to 11/1/26 | $ 1,957,249 | $ 301.00 Taxes & Surcharges | $ 1,957,550.00 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Terrorism & Political Violence**<br><br>Hiscox<br><br><br>**Active Shooter and Malicious Attack** | E2007.8 Lloyd's Syndicate (33)<br><br><br><br><br>E2007.8 Lloyd's Syndicate (33) | UTS2571011.25 | 11/1/25 to 11/1/26 | $ 10,647<br>Premium T&S<br><br>$ 22,312<br>Premium AS&MA | $ 1,598.50<br>Surplus Lines Taxes<br><br>$ 13.17<br>Stamping Fee | $ 34,570.67 |
| **Directors & Officers Liability** | Zurich American Insurance Company (ZURICH) | MPL 7722536-00 | 11/1/2025 to 8/10/2026 | $ 18,005 | - | $ 18,005.00 |
| **Excess Directors & Officers Liability** | Allianz Global Risks US Insurance Company (ALLIANZ) | USF05717225 | 11/1/2025 to 8/10/2026 | $ 12,609 | - | $ 12,609.00 |
| **Commercial Crime** | Great American Insurance Company (GREAT AMERICAN) | CAPP E498000 06 | 8/10/2025 to 8/10/2026 | $ 53,835 | - | $ 53,835.00 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| **Commercial Crime** **1st Excess - Social Engineering** | 3623 Afb Lloyd's Syndicate (BEAZLEY) | W2855E240701 | 8/10/2025 to 8/10/2026 | $ 21,158 | $ 1,026.16 Surplus Lines Tax $ 8.46 Stamping Fee | $ 22,192.62 |
| **Fiduciary Liability** | Travelers Casualty and Surety Company of America (TRAVELERS) | 105659214 | 8/10/23 to 8/10/26 | $ 16,437 | - | $ 16,437.00 |
| **Cyber Risk** | Beazley Excess and Surplus Insurance, Inc. (BEAZLEY) | D335CE250401 | 8/10/2025 to 8/10/2026 | $ 113,270 | $ 5,493.60 Surplus Lines Tax $ 45.31 Stamping Fee | $ 118,808.91 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| **Cyber Risk 1st excess** | Starr Surplus Lines Insurance Company (STARR) | 1000635251 | 8/10/2025 to 8/10/2026 | $ 96,500 | $ 4,680.25 Surplus Lines Tax<br>$ 38.60 Stamping Fee | $ 101,218.85 |
| **Cyber Risk 2nd excess** | Homeland Insurance Company of New York (RESILIENCE) | 720001419-0002 | 8/10/2025 to 8/10/2026 | $ 70,000 | $ 3,395.00 Surplus Lines Tax<br>$ 28.00 Stamping Fee | $ 73,423.00 |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.



**2100 Ross Suite 1400**
**Dallas, Texas 75201**

**PH 214.969-6700**
**FAX 214.969.6799**

| COVERAGE | ISSUING COMPANY | POLICY NUMBER | POLICY TERM | PREMIUM | Surcharges, Taxes & Fees | Total |
|---|---|---|---|---|---|---|
| **Cyber Risk 3rd excess** | Vantage Risk Specialty Ins Co (VANTAGE) | P03CY0000088820 | 8/10/2025 to 8/10/2026 | $ 48,500 | $ 2,352.25 Surplus Lines Tax $ 19.40 Stamping Fee | $ 50,871.65 |
| **Medical Malpractice** | Evanston Insurance Company (MARKEL) | MKLV3PSM003915 | 5/08/2026 to 5/08/2027 | $ 29,894 | $ 1,449.86 Surplus Lines Tax $ 11.96 Stamping Fee | $ 31,355.82 |
| <span style="color:red">**This document is intended to be a snapshot of your program. Coverage is subject to policy terms, conditions, and exclusions.**</span> | | | | **$8,062,562** | **$48,007** | **$8,110,568.68** |

This schedule is a summary of the insurance program and is not a complete representation of the insurance program bound.  Please refer to  policies for complete terms, conditions, limitations, definitions, and exclusions.

# Rider AB

**(List of Internet Domain Names and Websites)**

**OTB & POTB Websites**

- OTB Website: www.ontheborder.com
- POTB Website: www.pappasitosontheborder.com

**Third Party Websites**

Note: there might be other ones that we are not aware of

- OTB/POTB OlO: https://order.ontheborder.com/
- OTB Careers: https://www.workatotb.com/
- OTB Gift Cards: https://ontheborder.gift.solutions/design-choice/ontheborder?cardFormat=digital
  - Balance Inquiry: https://ontheborder.gift.solutions/balance
- Force4Good: https://ontheborder.force4good.com/
- OTB DoorDash: Link here
- EZ Cater: Link here
- Wedding Wire: https://www.weddingwire.com/biz/on-the-border-catering-irving/629a7ca4d93217e1.html
- GrubHub: https://www.grubhub.com/food/on_the_border
- Uber Eats: https://www.ubereats.com/brand/on-the-border?srsltid=AfmBOooShQDENcoAN5jiqwq7a7WiD14orIDAG_8U61RPwc9762JEudZ-
- Border Rewards Sign Up: https://ontheborder.myguestaccount.com/en-us/guest/enroll?card-template=ktYylJhNj2k%3d&template=1

# OTB & POTB Social Channels

**POTB**

POTB FB: https://www.facebook.com/PappasitosOnTheBorder

POTB IG: https://www.instagram.com/pappasitosotb

**OTB**

OTB TikTok: https://www.tiktok.com/@officialontheborder

OTB IG: https://www.instagram.com/ontheborder

OTB FB: https://www.facebook.com/OnTheBorderMexicanGrillandCantina

OTB X: https://x.com/ontheborder?lang=en

OTB YouTube: https://www.youtube.com/c/ontheborder

**OTB Location "Child Pages"**

https://www.facebook.com/OnTheBorderGrandville

https://www.facebook.com/OnTheBorderWilmington

https://www.facebook.com/OnTheBorderGarlandFirewheel

https://www.facebook.com/OnTheBorderPrinceton

https://www.facebook.com/OnTheBorderIrvingValleyRanch

https://www.facebook.com/OnTheBorderWichitaWest

https://www.facebook.com/OnTheBorderMemphisWolfchase

https://www.facebook.com/OnTheBorderWeatherford

https://www.facebook.com/OnTheBorderBuford

https://www.facebook.com/OnTheBorderBatonRouge

https://www.facebook.com/OnTheBorderArlingtonSouth

https://www.facebook.com/OnTheBorderCranberryTWP

https://www.facebook.com/OnTheBorderHotSprings

https://www.facebook.com/OnTheBorderDenton

https://www.facebook.com/OnTheBorderWestIndianapolisAvon

https://www.facebook.com/OnTheBorderGarlandNWHwy

https://www.facebook.com/OnTheBorderIndependence

https://www.facebook.com/OnTheBorderLongview

https://www.facebook.com/OnTheBorderOklahomaCityMeridian

https://www.facebook.com/OnTheBorderGreenwood

https://www.facebook.com/OnTheBorderKansasCityBarryRd

https://www.facebook.com/OTB.Bowie

https://www.facebook.com/OnTheBorderMcKinney

https://www.facebook.com/OnTheBorderMemphisPoplar

https://www.facebook.com/OnTheBorderMountLaurel

https://www.facebook.com/OnTheBorderTopeka

https://www.facebook.com/OnTheBorderBryantIrvin

https://www.facebook.com/OnTheBorderWichita

https://www.facebook.com/OnTheBorderWaco

https://www.facebook.com/OnTheBorderSouthPortland

https://www.facebook.com/OnTheBorderBedford

https://www.facebook.com/OnTheBorderAlpharetta

https://www.facebook.com/OnTheBorderMidwestCity

https://www.facebook.com/OnTheBorderKennesaw

https://www.facebook.com/OnTheBorderLeesSummit

https://www.facebook.com/OnTheBorderConway

https://www.facebook.com/OnTheBorderJoplin

https://www.facebook.com/OnTheBorderCorpusChristi

https://www.facebook.com/OnTheBorderBurleson

https://www.facebook.com/OnTheBorderMiamiKendall

https://www.facebook.com/OnTheBorderWestland

https://www.facebook.com/OnTheBorderMidland

https://www.facebook.com/OnTheBorderMansfield

https://www.facebook.com/OnTheBorderTulsaPromenade

https://www.facebook.com/OnTheBorderRogers

https://www.facebook.com/OnTheBorderRockyHill

https://www.facebook.com/OnTheBorderKentwood

https://www.facebook.com/OnTheBorderColoradoSpringsEast

https://www.facebook.com/OnTheBorderLawrence

https://www.facebook.com/OnTheBorderMiamiLakes

https://www.facebook.com/OnTheBorderMesquite